# 09-70020

## THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| **JULIUS OMAR ROBINSON,** | § | **CRIMINAL NO. 4:00-CR-00260-2** |
| aka Face, aka Scar, aka Scarface, | § | (Civil Action no. 4:05-CV-0756-Y) |
| Defendant/Petitioner, | § | |
| | § | **DEATH PENALTY CASE** |
| **vs.** | § | |
| | § | |
| **UNITED STATES OF AMERICA,** | § | U.S. COURT OF APPEALS |
| | § | **FILED** |
| **Plaintiff/Respondent.** | § | |
| | § | APR 3 0 2009 |

CHARLES R. FULBRUGE III
CLERK

### NOTICE OF APPEAL

TO THE HONORABLE UNITED STATES DISTRICT JUDGE:

Notice is hereby given that Counsel for Petitioner JULIUS OMAR ROBINSON, pursuant

to 28 U.S.C. § 1291 and F.R.A.P. 4, appeals to the United States Court of Appeals for the Fifth

Circuit from the Final Judgment (Dkt. 2454), Memorandum Opinion and Order (Dkt. 2453), filed

November 7, 2008, in the above-numbered cause and the Order Denying the Motion for

Reconsideration (Dkt. 2465), filed February 17, 2009 by the United States District Court for the

Northern District of Texas, Fort Worth Division.

/ / /

/ / /

Certified a true copy of an instrument
on file in my office on ⅔- /₁7-09
Clerk, U.S. District Court,
Northern District of Texas
By _____ Deputy

Mr. Robinson proceeds *in forma pauperis* pursuant to F.R.A.P. 24(a).

Respectfully submitted,

Dated: April 17, 2009

*Sean K. Kennedy*

SEAN K. KENNEDY
Federal Public Defender

SEAN K. KENNEDY, No. 145632
Federal Public Defender
CRAIG A. HARBAUGH, No. 194309
Deputy Federal Public Defender
Federal Public Defender's Office
321 East 2nd Street
Los Angeles, CA 90012-4202
Telephone: (213) 894-2854
Facsimile: (213) 894-7566
E-Mail: Sean_Kennedy@fd.org
         Craig_Harbaugh@fd.org

Attorneys for Petitioner
JULIUS ROBINSON

MICHAEL CHARLTON, No. 04144800
Deputy Federal Public Defender
Federal Public Defender's Office
411 East Bonneville Avenue, Suite 250
Las Vegas, NV  89101-6632
Telephone: (702) 388-6577
Facsimile: (702) 388-6261
E-Mail: mike_charlton@fd.org

Attorneys for Petitioner
JULIUS ROBINSON

2

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that on *April 17, 2009*, I electronically filed the

foregoing document with the clerk of the court for the U.S. District Court, Northern District of

Texas, using the electronic case filing system of the court. The electronic case filing system sent

a "Notice of Electronic filing" to the following attorneys of record who have consented in writing

to accept this Notice as service of this document by electronic means:

Marc W Barta-DOJ
US Attorney's Office
1100 Commerce St, Third Floor
Dallas , TX 75242
214/659-8645; Fax: 214/767-2846
Email: marc.barta@usdoj.gov

Frederick Martin Schattman-DOJ
US Attorney's Office
Burnett Plaza
801 Cherry St Suite 1700
Fort Worth , TX 76102-6882
Email: frederick.schattman@usdoj.gov

SUSAN COWGER
Assistant United States Attorney
U.S. Attorney's Office
1100 Commerce Street, 3rd Fl.
Dallas, Texas 75242-1699
Email: susan.cowger@usdoj.gov

I, the undersigned, hereby certify that on *April 17, 2009*, I served the foregoing document

by mailing a copy to the following individuals:

*LEGAL & CONFIDENTIAL*
JULIUS OMAR ROBINSON
No. 26190-177
USP - Terre Haute
P.O. Box 33
Terre Haute, IN    47808

Dated: April 17, 2009

*Sean K. Kennedy*
SEAN K. KENNEDY
Federal Public Defender

Attorneys for Appellant/Pro Se
JULIUS OMAR ROBINSON

**09-70020**

APPEAL, ATTN, CLOSED, DFTTERM, DPALL, ECF

## U.S. District Court
## Northern District of Texas (Fort Worth)
## CRIMINAL DOCKET FOR CASE #: 4:00-cr-00260-Y-2

Case title: USA v. Henderson, et al

Date Filed: 11/08/2000
Date Terminated: 06/05/2002

Assigned to: Judge Terry R Means

Appeals court case number: 02-10717

U.S. COURT OF APPEALS
**FILED**
APR 3 0 2009
CHARLES R. FULBRUGE III
CLERK

**Defendant (2)**

**Julius Omar Robinson**
*\*\*\*SEND JUDGE COPIES TO DEATH
PENALTY CLERK CARRIE A KING IN
FW, EXCEPT THOSE WITH NOD'S
SEND TO BRENDA IN JUDGE
MEANS' CHAMBERS\*\*\**
*TERMINATED: 06/05/2002*
*also known as*
Face
*also known as*
Scar
*also known as*
Scarface

represented by **Michael B Charlton**
Federal Public Defender's Office
411 E Bonneville
Suite 250
Las Vegas, NV 89101
702/388-5106
Fax: 702/388-5103
Email: mike_charlton@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or
Community Defender Appointment*
*Bar Status: Admitted-NDTX*

**Alex R Tandy**
Law Office of Alex R Tandy
777 Lonesome Dove Trail
Suite A
Hurst, TX 76054
817/281-1600
Fax: 817/485-7588
Email:
alextandyattorney@sbcglobal.net
*TERMINATED: 07/13/2001*
*Designation: Retained*
*Bar Status: Admitted-NDTX*

**Craig A Harbaugh**
Federal Public Defender's Office
321 E 2nd St

Certified a true copy of an instrument
on file in my office on _11-17-09_
Clerk, U.S. District Court,
Northern District of Texas
By _____ Deputy

Los Angeles, CA 90012-4202
213/894-7865
Fax: 213/894-7566
*Designation: Public Defender or*
*Community Defender Appointment*
*Bar Status: Government Attorney*

**Gary A Taylor**
Federal Public Defender's Office
411 E Bonneville
Suite 250
Las Vegas, NV 89101
702/388-6577
Fax: 702/388-5819
Email: gary_taylor@fd.org
*TERMINATED: 07/20/2005*
*Designation: CJA Appointment*
*Bar Status: Admitted-NDTX*

**Jack V Strickland**
Law Offices of Jack V Strickland
909 Throckmorton St
Fort Worth, TX 76102
817/338-1000
Fax: 817/338-1020 FAX
Email: jvs1943@aol.com
*TERMINATED: 06/05/2002*
*Designation: CJA Appointment*
*Bar Status: Admitted-NDTX*

**Sean Kennedy**
Federal Public Defender's Office
321 E 2nd St
Los Angeles, CA 90012-4202
213/894-5063
Fax: 213/894-0081
Email: sean_kennedy@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*
*Bar Status: Government Attorney*

**Wes Ball**
Law Office of Wes Ball
4025 Woodland Park Blvd
Suite 100
Arlington, TX 76013
817/860-5000
Fax: 817/860-6645 FAX

Email: wes@ballhase.com
*TERMINATED: 06/05/2002*
*Designation: CJA Appointment*
*Bar Status: Admitted-NDTX*

**Pending Counts**

21:846 - CONSPIRACY TO POSSESS
WITH INTENT TO DISTRIBUTE
MARIJUANA AND COCAINE
(1)

21:846 - CONSPIRACY TO POSSESS
WITH INTENT TO DISTRIBUTE
MARIJUANA AND COCAINE
(1s)

21:846 & 841(b)(1)(B) - POSSESS
WITH INTENT TO DISTRIBUTE
MARIJUANA
(1ss)

21:846 & 841(b)(1)(A) - POSSESS
WITH INTENT TO DISTRIBUTE
COCAINE
(2ss)

21:848 - CONTINUING CRIMINAL
ENTERPRISE
(3s)

21:848 - ENGAGING IN A
CONTINUING CRIMINAL
ENTERPRISE
(3ss)

**Disposition**

Dismissed on govt motion

Dismissed on govt motion

found guilty-sentenced to DEATH on
3,7,and 11 of the second superseding
indictment-sentence shall be executed
by a USM by injection, pending
execution, deft cmtd to custody of AG;
committed to BOP for LIFE on cts 12
and 15 of the second superseding i
ndictment; each to run concurrently;
cmtd to BOP 300 months on ct 167 of
the second superseding indictment-
consecutive to counts 12 and 15

found guilty-sentenced to DEATH on
3,7,and 11 of the second superseding
indictment-sentence shall be executed
by a USM by injection, pending
execution, deft cmtd to custody of AG;
committed to BOP for LIFE on cts 12
and 15 of the second superseding i
ndictment; each to run concurrently;
cmtd to BOP 300 months on ct 167 of
the second superseding indictment-
consecutive to counts 12 and 15

Dismissed on govt motion

found guilty-sentenced to DEATH on
3,7,and 11 of the second superseding
indictment-sentence shall be executed
by a USM by injection, pending
execution, deft cmtd to custody of AG;
committed to BOP for LIFE on cts 12
and 15 of the second superseding i

18:924(c)(1)(A)(i) - POSSESSION OF FIREARMS IN FURTHERANCE OF A DRUG TRAFFICKING CRIME
(4ss)

ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

18:924(c)(1)(A)(ii) - USED, CARRIED, AND BRANDISHED FIREARMS DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME
(5ss)

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

18:924(c)(1)(A)(iii) - CARRIED, USED AND DISCHARGED FIREARMS DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME
(6ss)

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

18:924(j) - CARRIED, USED AND DISCHARGED FIREARMS DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME CAUSING DEATH
(7ss)

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-

18:924(c)(1)(A)(i) - POSSESSED
FIREARMS IN FUTHERANCE OF A
DRUG TRAFFICKING CRIME
(8ss)

18:924(c)(1)(A)(ii) - CARRIED, USED
AND BRANDISHED FIREARMS
DURING AND IN RELATION TO A
DRUG TRAFFICKING CRIME
(9ss)

18:924(c)(1)(A)(iii) - CARRIED, USED
AND DISCHARGED FIREARMS
DURING AND IN RELATION TO A
DRUG TRAFFICKING CRIME
(10ss)

18:924(j) - CARRIED, USED AND
DISCHARGED FIREARMS DURING
AND IN RELATION TO A DRUG
TRAFFICKING CRIME CAUSING
DEATH
(11ss)

consecutive to counts 12 and 15

found guilty-sentenced to DEATH on
3,7,and 11 of the second superseding
indictment-sentence shall be executed
by a USM by injection, pending
execution, deft cmtd to custody of AG;
committed to BOP for LIFE on cts 12
and 15 of the second superseding i
ndictment; each to run concurrently;
cmtd to BOP 300 months on ct 167 of
the second superseding indictment-
consecutive to counts 12 and 15

found guilty-sentenced to DEATH on
3,7,and 11 of the second superseding
indictment-sentence shall be executed
by a USM by injection, pending
execution, deft cmtd to custody of AG;
committed to BOP for LIFE on cts 12
and 15 of the second superseding i
ndictment; each to run concurrently;
cmtd to BOP 300 months on ct 167 of
the second superseding indictment-
consecutive to counts 12 and 15

found guilty-sentenced to DEATH on
3,7,and 11 of the second superseding
indictment-sentence shall be executed
by a USM by injection, pending
execution, deft cmtd to custody of AG;
committed to BOP for LIFE on cts 12
and 15 of the second superseding i
ndictment; each to run concurrently;
cmtd to BOP 300 months on ct 167 of
the second superseding indictment-
consecutive to counts 12 and 15

found guilty-sentenced to DEATH on
3,7,and 11 of the second superseding
indictment-sentence shall be executed
by a USM by injection, pending
execution, deft cmtd to custody of AG;
committed to BOP for LIFE on cts 12
and 15 of the second superseding i
ndictment; each to run concurrently;
cmtd to BOP 300 months on ct 167 of
the second superseding indictment-
consecutive to counts 12 and 15

21:841(a)(1) & 848(e)(1)(A) - POSSESS WITH INTENT TO DISTRIBUTE COCAINE AND KILLING A PERSON WHILE ENGAGING IN SUCH OFFENSE (12ss)

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

18:924(c)(1)(A) & 924(c)(1)(A)(i) & 924(c)(1)(C) - POSSESSION OF FIREARMS IN FURTHERANCE OF A DRUG TRAFFICKING CRIME (13ss)

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

18:924(c)(1)(A) & 924(c)(1)(A)(iii) & 924(c)(1)(C) - CARRIED, USED AND DISCHARGED FIREARMS DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME (14ss)

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

18:924(j) - CARRIED, USED AND DISCHARGED FIREARMS DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME CAUSING DEATH (15ss)

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15

18:924(c)(1)(A) & 924(c)(1)(A)(i) & 924(c)(1)(C) - POSSESSION OF FIREARMS IN FURTHERANCE OF A

found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed

DRUG TRAFFICKING CRIME
(17ss)

by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding i ndictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment- consecutive to counts 12 and 15

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                   **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                          **Disposition**

None

---

**Plaintiff**

**USA**                        represented by  **Susan Beth Cowger-DOJ**
US Attorney's Office
1100 Commerce St
3rd Floor
Dallas, TX 75242-1699
214/659-8600
Fax: 214/767-2846 FAX
Email: susan.cowger@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted-NDTX*

**Angie L Henson - DOJ**
US Attorney's Office
1100 Commerce St
Suite 300
Dallas, TX 75242-1027
214/659-8600
Fax: 214/767-2916
Email: angie.henson@usdoj.gov
*TERMINATED: 02/13/2008*

*Designation: Retained*
*Bar Status: Admitted-NDTX*

**Douglas A Allen-DOJ**
US Attorney's Office
Burnett Plaza
801 Cherry St Suite 1700
Fort Worth, TX 76102-6882
817/252-5200
Fax: 817/978-6381 FAX
Email: douglas.allen@usdoj.gov
*TERMINATED: 11/29/2007*
*Designation: Retained*
*Bar Status: Government Attorney*

**Frederick Martin Schattman-DOJ**
US Attorney's Office
Burnett Plaza
801 Cherry St Suite 1700
Fort Worth, TX 76102-6882
817/252-5228
Fax: 817/978-6381
Email: Fred.Schattman@usdoj.gov
*Designation: Retained*
*Bar Status: Admitted-NDTX*

**Marc W Barta-DOJ**
US Attorney's Office
1100 Commerce St
Third Floor
Dallas, TX 75242
214/659-8645
Fax: 214/767-2846
Email: marc.barta@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Admitted-NDTX*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/02/2000 | 1 | UNSEALED PER 11/8/00 ORDER... INDICTMENT as to Nathan Deshawn Henderson (1) count(s) 1, Julius Omar Robinson (2) count(s) 1, Jason Gehring (3) count(s) 1, Iris Wade (4) count(s) 1, Victor Jimenez (5) count(s) 1, Javier Guadalupe Aguilar (6) count(s) 1, Marcus Jwain Robinson (7) count(s) I, John Turner (8) count(s) 1, Jamila Marie Camp (9) count(s) 1, Fanisha Hill (10) count(s) 1, Leteshia Lenore Barnett (11) count(s) 1, Jewell Ewing (12) count(s) 1, Cantral Huggins (13) count(s) 1, Terrence Holimon (14) count(s) 1, L J Britt (15) count(s) 1, Richard Smart (16) count(s) 1, |

| | | |
|---|---|---|
| | | Troy Lee Simpson (17) count(s) 1, Brandi Scales (18) count(s) 1, Jeanne Denice Wilkins (19) count(s) 1, Misty Grounds (20) count(s) 1, Travis Dixon (21) count(s) 1, Steven Toston (22) count(s) 1, Angelo Harris (23) count(s) 1, Kimberly Johnson (24) count(s) 1, Santana Minor (25) count(s) 1, Tamieka Sibley (26) count(s) 1, Timothy Dewayne Caldwell (27) count(s) 1, Howard Edward Ringer (28) count(s) 1, Cody Elliott (29) count(s) 1, Derrick Simon (30) count(s) 1, Lashandra Lynette Adams (31) count(s) 1, Stephen Williams (32) count(s) 1, Reginald Kinchen (33) count(s) 1, Carmen Nicole Byrd (34) count(s) 1, Angela Leach (35) count(s) 1, Edward Jenkins (36) count(s) 1, Dorothy Hodges (37) count(s) 1(32pgs) (geb) (Entered: 11/03/2000) |
| 11/02/2000 | 3 | Arrest WARRANT issued as to Julius Omar Robinson (1) (geb) (Entered: 11/03/2000) |
| 11/08/2000 | 39 | MOTION by USA as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Fanisha Hill, Leteshia Lenore Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges to Unseal Indictment (2pgs) (fba) (Entered: 11/08/2000) |
| 11/08/2000 | <u>40</u> | ORDER as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Fanisha Hill, Leteshia Lenore Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges GRANTING [39-1] motion to Unseal Indictment as to Nathan Deshawn Henderson (1), Julius Omar Robinson (2), Jason Gehring (3), Iris Wade (4), Victor Jimenez (5), Javier Guadalupe Aguilar (6), Marcus Jwain Robinson (7), John Turner (8), Jamila Marie Camp (9), Fanisha Hill (10), Leteshia Lenore Barnett (11), Jewell Ewing (12), Cantral Huggins (13), Terrence Holimon (14), L J Britt (15), Richard Smart (16), Troy Lee Simpson (17), Brandi Scales (18), Jeanne Denice Wilkins (19), Misty Grounds (20), Travis Dixon (21), Steven Toston (22), Angelo Harris (23), Kimberly Johnson (24), Santana Minor (25), Tamieka Sibley (26), Timothy Dewayne Caldwell (27), Howard Edward Ringer (28), Cody Elliott (29), Derrick Simon (30), Lashandra Lynette Adams (31), Stephen Williams (32), Reginald Kinchen (33), Carmen Nicole Byrd (34), Angela Leach (35), Edward Jenkins (36), Dorothy Hodges (37)....the Indictment returned in this cause on November 2, 2000 is hereby |

| | | |
|---|---|---|
| | | UNSEALED... cc: 11/08/00 Page(s): 2 ( Signed by Magistrate Judge Charles Bleil ) (fba) (Entered: 11/08/2000) |
| 11/08/2000 | | Indictment unsealed as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Fanisha Hill, Leteshia Lenore Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges (fba) (Entered: 11/08/2000) |
| 11/08/2000 | 47 | Minute entry as to Julius Omar Robinson : ; Held before Magistrate Judge Charles Bleil Court Reporter: Tape 4814 INITIAL APPEARANCE; AUSA Schattman and retained atty Alex Tandy present; deft arrested 11/8/00; deft first appearnce w/cnsl; arraignment set 11/15/00 9am; dtn hrg set 11/13/00 9am; order of temp detn entd; deft remanded. (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | | ARREST of Julius Omar Robinson (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | | Initial appearance as to Julius Omar Robinson held Arraignment set for 9:00 11/15/00 for Julius Omar Robinson ; Detention Hearing set for 9:00 11/13/00 for Julius Omar Robinson (Defendant informed of rights.) (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | | APPEARANCE Through Counsel by Julius Omar Robinson (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | | Arraignment as to Julius Omar Robinson set for 9:00 11/15/00 for Julius Omar Robinson (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | | Detention hearing as to Julius Omar Robinson set for 9:00 11/13/00 for Julius Omar Robinson (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | 48 | MOTION by USA as to Julius Omar Robinson for pretrial detention (1pg) (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | 49 | Entry of Appearance for Julius Omar Robinson by Attorney Alex R Tandy (1pg) (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | 50 | CJA 23 FINANCIAL AFFIDAVIT by Julius Omar Robinson (1pg) (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | 51 | ORDER fixing dates as to Julius Omar Robinson ; Arraignment set for 9:00 11/15/00 for Julius Omar Robinson ; Detention Hearing set for 9:00 11/13/00 for Julius Omar Robinson cc: all Page(s): 1 ( Signed by Magistrate Judge Charles Bleil ) (wrb) (Entered: 11/09/2000) |
| 11/08/2000 | 52 | ORDER OF Temporary DETENTION as to Julius Omar Robinson cc: all Page(s): 1 ( Signed by Magistrate Judge Charles Bleil ) (wrb) (Entered: 11/09/2000) |

| | | |
|---|---|---|
| 11/09/2000 | 165 | ORDER as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, John Turner, Jamila Marie Camp, Fanisha Hill, Leteshia Lenore Barnett, Richard Smart, Troy Lee Simpson, Brandi Scales, Kimberly Johnson, Santana Minor, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges reset Arraignment for 9:00 11/15/00 BEFORE Magistrate Judge Charles Bleil...for Nathan Deshawn Henderson, for Julius Omar Robinson, for Jason Gehring, for Iris Wade, for Victor Jimenez, for John Turner, for Jamila Marie Camp, for Fanisha Hill, for Leteshia Lenore Barnett, for Richard Smart, for Troy Lee Simpson, for Brandi Scales, for Kimberly Johnson, for Santana Minor, for Cody Elliott, for Derrick Simon, for Lashandra Lynette Adams, for Reginald Kinchen, for Carmen Nicole Byrd, for Angela Leach, for Edward Jenkins, for Dorothy Hodges .....Defense counsel to immediately notify the Court's coordinator, Judy Smalling if an interepreter will be needed at the arraignment. cc: 11/13/00 Page(s): 1 ( Signed by Judge Terry Means ) (fba) (Entered: 11/13/2000) |
| 11/13/2000 | | Detention hearing as to Julius Omar Robinson held (pdm) (Entered: 11/14/2000) |
| 11/13/2000 | 171 | Minute entry as to Julius Omar Robinson : Detention hearing Held before Magistrate Judge Charles Bleil Court Reporter: Tape 4814/4815 ; AUSA Schattman, Atty. Mike Gregory for retd. atty. Alex Tandy present; Deft. remanded to custody; govt's witness DEA Agent Tim Maculoff sowrn & testified; deft's witness John Holloman sworn & testified (1) (pdm) (Entered: 11/14/2000) |
| 11/13/2000 | 172 | ORDER as to Julius Omar Robinson granting [48-1] motion for pretrial detention as to Julius Omar Robinson (2) cc: all Page(s): 1 ( Signed by Magistrate Judge Charles Bleil ) (pdm) (Entered: 11/14/2000) |
| 11/15/2000 | 213 | Minute entry as to Julius Omar Robinson : ; Held before Magistrate Judge Charles Bleil Court Reporter: Ana Warren ARRAIGNMENT; AUSA Schattman present; held on ct 1; deft enters plea of NOT GUILTY; trial set Mar 19 2001 1:30; atty did not appear; reset for 11.22.00 9am (wrb) (Entered: 11/16/2000) |
| 11/15/2000 | | Arraignment as to Julius Omar Robinson reset for 9:00 11/22/00 for Julius Omar Robinson because atty did not appear (wrb) (Entered: 11/16/2000) |
| 11/16/2000 | 238 | ORDER as to Julius Omar Robinson set Arraignment for 9:00 11/22/00 for Julius Omar Robinson cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 11/17/2000) |
| 11/16/2000 | 267 | Arrest WARRANT Returned Executed as to Julius Omar Robinson on 11/8/00 signed by SA DEA McAuliffe (wrb) (Entered: 11/17/2000) |
| 11/22/2000 | 307 | Minute entry as to Julius Omar Robinson : ; Held before Magistrate Judge Charles Bleil Court Reporter: Ana Warren ARRAIGNMENT; HEld on ct 1; AUSA Schattman and retained atty Alex Tandy present; held on c t 1; deft enters plea of NOT GUILTY; trial set for Mar 19 2001 1:30; deft contd. in |

| | | custody. (wrb) (Entered: 11/22/2000) |
|---|---|---|
| 11/22/2000 | | Arraignment as to Julius Omar Robinson held (wrb) (Entered: 11/22/2000) |
| 11/22/2000 | | Jury trial as to Julius Omar Robinson set at 1:30 3/19/01 for Julius Omar Robinson (wrb) (Entered: 11/22/2000) |
| 11/22/2000 | | PLEA of Not Guilty by Julius Omar Robinson (2) count(s) 1 ; Court accepts plea. (wrb) (Entered: 11/22/2000) |
| 11/22/2000 | | Jury trial as to Julius Omar Robinson set at 1:30 3/19/01 for Julius Omar Robinson (wrb) (Entered: 11/22/2000) |
| 11/22/2000 | 308 | SCHEDULING ORDER FOR CRIMINAL TRIAL AND PRETRIAL ORDER.......as to Julius Omar Robinson, Misty Grounds setting Jury Trial for 1:30 3/19/01 for Julius Omar Robinson, for Misty Grounds ; Pretrial Motion Filing deadline on 4:30 1/12/01....SEE ORDER FOR FURTHER SPECIFICS... cc: 11/22/00 Page(s): 11 ( Signed by Judge R. Means ) (fba) (Entered: 11/22/2000) |
| 11/30/2000 | 333 | NOTICE of David Bays, Attorney....Stating he was released by the Magistrate in Open Court; Mr. Wurst has filed a written appearance; he no longer wants to receive correspondence from this office (1pg) (fba) (Entered: 12/01/2000) |
| 12/27/2000 | 390 | Designation of Expert Witnesses by plaintiff USA (3pgs) (fba) (Entered: 12/27/2000) |
| 12/29/2000 | 395 | Second Designation of Expert Witness by plaintiff USA (2pgs) (fba) (Entered: 12/29/2000) |
| 01/11/2001 | 437 | Designation of Expert Witness by defendant Julius Omar Robinson (3 pg) (dld) (Entered: 01/12/2001) |
| 01/11/2001 | 438 | MOTION by Julius Omar Robinson to suppress evidence , and Request for Evidentiary Hearing (4 pg) (dld) (Entered: 01/12/2001) |
| 01/11/2001 | 439 | BRIEF by Julius Omar Robinson in support of [438-1] motion to suppress evidence, [438-2] motion for Evidentiary Hearing (7 pg) (dld) (Entered: 01/12/2001) |
| 01/11/2001 | 440 | OBJECTION by Julius Omar Robinson to [395-1] designation and request for evidentiary hearing outside presence of jury, [390-1] designation (4 pg) (dld) (Entered: 01/12/2001) |
| 01/11/2001 | 441 | BRIEF by Julius Omar Robinson in support of [440-1] Daubert Motion (3 pg) (dld) (Entered: 01/12/2001) |
| 01/19/2001 | 473 | UNOPPOSED MOTION by USA as to Nathan Deshawn Henderson, Julius Omar Robinson, John Turner, Leteshia Lenore Barnett, Steven Toston for enlargement of time to file responses to the pretrial motions (3pgs) (fba) (Entered: 01/19/2001) |
| 01/22/2001 | 475 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/01/2001) |

| 01/23/2001 | 484 | ORDER as to Nathan Deshawn Henderson, Julius Omar Robinson, John Turner, Leteshia Lenore Barnett, Steven Toston granting [473-1] motion for enlargement of time to file responses to the pretrial motions as to Nathan Deshawn Henderson (1), Julius Omar Robinson (2), John Turner (8), Leteshia Lenore Barnett (11), Steven Toston (22) Response to motion reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [453-1] motion for severance, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [452-1] motion to suppression of evidence, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [445-1] motion to suppress, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [445-2] motion for Evidentiary Hearing, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [444-1] motion for severance, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [438-1] motion to suppress evidence, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [438-2] motion for Evidentiary Hearing, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [435-1] motion for suppression of evidence, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [434-1] motion for severance, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [434-2] motion contingent motion for severance, reset to 1/24/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for John Turner, for Leteshia Lenore Barnett, for Steven Toston for [433-1] motion to suppress the fruits of an unlawful search and seizure cc: 01/23/01 Page(s): 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/23/2001) |
| 01/23/2001 | 486 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 01/23/2001) |
| 01/23/2001 | 485 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/01/2001) |
| 01/23/2001 | 487 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/01/2001) |
| 01/24/2001 | 492 | RESPONSE by USA as to Julius Omar Robinson in opposition to deft's objections to govt's designations of expert witnesses [440-1] opposition response (3pgs) (fba) (Entered: 01/25/2001) |
| 01/25/2001 | 504 | ORDER OVERRULING DEFENDANT'S OBJECTIONS as to Julius Omar Robinson denying [440-1] opposition response as to Julius Omar Robinson (2); and his request for a hearing is Denied. cc: 01/25/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/25/2001) |

| 01/25/2001 | 507 | UNOPPOSED MOTION by USA as to Nathan Deshawn Henderson, Julius Omar Robinson, John Turner, Leteshia Lenore Barnett, Steven Toston for leave to file Certain Responses Out of Time (3pgs) (fba) (Entered: 01/26/2001) |
|---|---|---|
| 01/26/2001 | 509 | ORDER as to Nathan Deshawn Henderson, Julius Omar Robinson, John Turner, Leteshia Lenore Barnett, Steven Toston granting [507-1] motion for leave to file Certain Responses Out of Time as to Nathan Deshawn Henderson (1), Julius Omar Robinson (2), John Turner (8), Leteshia Lenore Barnett (11), Steven Toston (22)....SEE ORDER FOR SPECIFICS.... cc: 01/26/01 Page(s): 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/26/2001) |
| 01/26/2001 | 512 | RESPONSE by USA as to Julius Omar Robinson re [438-1] motion to suppress evidence (2pgs) (fba) (Entered: 01/26/2001) |
| 01/26/2001 | 516 | RESPONSE by USA as to Julius Omar Robinson to [437-1] designation (2pgs) (fba) (Entered: 01/26/2001) |
| 01/29/2001 | 520 | ORDER as to Julius Omar Robinson Motion hearing set for 3:00 2/15/01 for Julius Omar Robinson for [438-1] motion to suppress evidence, set for 3:00 2/15/01 for Julius Omar Robinson for [438-2] motion for Evidentiary Hearing cc: 01/29/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/29/2001) |
| 01/30/2001 | 524 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 01/30/2001) |
| 01/31/2001 | 531 | SEALED DOCUMENT placed in sealed area. (fba) Modified on 02/01/2001 (Entered: 02/01/2001) |
| 01/31/2001 | 532 | SEALED DOCUMENT placed in sealed area. (fba) Modified on 02/01/2001 (Entered: 02/01/2001) |
| 02/01/2001 | 544 | MOTION by Julius Omar Robinson for continuance of suppression hearing (3pgs) (fba) (Entered: 02/02/2001) |
| 02/06/2001 | 571 | ORDER as to Julius Omar Robinson granting [544-1] motion for continuance of suppression hearing as to Julius Omar Robinson (2) Motion hearing set for 1:30 2/23/01 for Julius Omar Robinson for [438-1] motion to suppress evidence, set for 1:30 2/23/01 for Julius Omar Robinson for [438-2] motion for Evidentiary Hearing cc: 02/06/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/06/2001) |
| 02/14/2001 | 592 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |
| 02/14/2001 | 593 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |
| 02/15/2001 | 594 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |
| 02/15/2001 | 595 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |
| 02/15/2001 | 596 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |
| 02/15/2001 | 597 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |

| 02/15/2001 | 598 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |
|---|---|---|
| 02/15/2001 | 599 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2001) |
| 02/23/2001 | | Motion hearing held as to Julius Omar Robinson re: [438-1] motion to suppress evidence (fba) (Entered: 02/26/2001) |
| 02/26/2001 | 617 | Minute entry as to Julius Omar Robinson : ;Motion Hearing Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-Atty for Govt; Alex Tandy-Ret Atty for Deft; Deft's motion to suppress is Denied; Written Order to Follow; Deft's Custody/Detention continued; Deft Remanded to custody (1pg) (fba) (Entered: 02/26/2001) |
| 02/26/2001 | 620 | ****UNFILED PER ORDER OF 2/27/01****MOTION by Julius Omar Robinson of Continuance of trial in Interests of Justice (5pgs) (fba) Modified on 02/27/2001 (Entered: 02/26/2001) |
| 02/26/2001 | 621 | *****UNFILED PER ORDER OF 2/27/01****MEMORANDUM by Julius Omar Robinson in support of [620-1] motion of Continuance of trial in Interests of Justice (7pgs) (fba) Modified on 02/27/2001 (Entered: 02/26/2001) |
| 02/26/2001 | 622 | ORDER as to Julius Omar Robinson denying [438-1] motion to suppress evidence as to Julius Omar Robinson (2)...SEE ORDER FOR SPECIFICS... cc: 02/26/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/26/2001) |
| 02/27/2001 | 624 | ORDER as to Julius Omar Robinson unfiling [620-1] motion of Continuance of trial in Interests of Justice as to Julius Omar Robinson (2), unfiling [621-1] support memorandum as to Julius Omar Robinson (2) due to the following deficiency: Motion does not comply Paragraph 10 of Scheduling Order. Copies to counsel: 02/27/01 Page(s) 3 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/27/2001) |
| 03/02/2001 | 653 | FIRST AMENDED MOTION by Julius Omar Robinson to continuance (5pgs) (fba) (Entered: 03/05/2001) |
| 03/02/2001 | 654 | MEMORANDUM by Julius Omar Robinson in support of [653-1] motion to continuance (7pgs) (fba) (Entered: 03/05/2001) |
| 03/06/2001 | 664 | ORDER as to Julius Omar Robinson granting [653-1] motion to continuance as to Julius Omar Robinson (2) reset Jury trial for 1:30 7/23/01 for Nathan Deshawn Henderson, for Julius Omar Robinson, for Jason Gehring, for Iris Wade, for Victor Jimenez, for Javier Guadalupe Aguilar, for Marcus Jwain Robinson, for John Turner, for Jamila Marie Camp, for Fanisha Hill, for Leteshia Lenora Barnett, for Jewell Ewing, for Cantral Huggins, for Terrence Holimon, for L J Britt, for Richard Smart, for Troy Lee Simpson, for Brandi Scales, for Jeanne Denice Wilkins, for Misty Grounds, for Travis Dixon, for Steven Toston, for Angelo Harris, for Kimberly Johnson, for Santana Minor, for Tamieka Sibley, for Timothy Dewayne Caldwell, for Howard Edward Ringer, for Cody Elliott, for Derrick Simon, for Lashandra Lynette Adams, for Stephen Williams, for Reginald Kinchen, for Carmen Nicole Byrd, for Angela Leach, for Edward Jenkins, for Dorothy Hodges cc: |

| | | |
|---|---|---|
| | | 3/6/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 03/06/2001) |
| 03/06/2001 | | Deadline updated as to Julius Omar Robinson, to Continue in Interests of Justice Time Excluded from 3/20/01 to 7/23/01 (dld) (Entered: 03/29/2001) |
| 03/07/2001 | 670 | Supplemental Certificate of Conference in Compliance With Rule 10 of the Scheduling Order by Julius Omar Robinson (4pgs) (fba) (Entered: 03/07/2001) |
| 03/20/2001 | 717 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 03/21/2001) |
| 03/23/2001 | 727 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 03/23/2001) |
| 03/23/2001 | 728 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 03/23/2001) |
| 03/29/2001 | 745 | Designation of Expert Witnesses by plaintiff USA (4pgs) (fba) (Entered: 03/30/2001) |
| 04/18/2001 | 30 | SEALED DOCUMENT placed in sealed area. [ 4:01-m -62 ] (wrb) (Entered: 04/19/2001) |
| 04/18/2001 | 31 | SEALED DOCUMENT placed in sealed area. [ 4:01-m -62 ] (wrb) (Entered: 04/19/2001) |
| 04/18/2001 | 32 | SEALED DOCUMENT placed in sealed area. [ 4:01-m -62 ] (wrb) (Entered: 04/19/2001) |
| 04/19/2001 | 766 | SUPERSEDING INDICTMENT as to Nathan Deshawn Henderson (1) count(s) 1s, 2s, Julius Omar Robinson (2) count(s) 1s, 3s, Jason Gehring (3) count(s) 1s, Victor Jimenez (5) count(s) 1s, Javier Guadalupe Aguilar (6) count(s) 1s, Marcus Jwain Robinson (7) count(s) 1s, John Turner (8) count(s) 1s, Famisha Hill (10) count(s) 1s, Jewell Ewing (12) count(s) 1s, Cantral Huggins (13) count(s) 1s, Terrence Holimon (14) count(s) 1s, L J Britt (15) count(s) 1s, Richard Smart (16) count(s) 1s, Brandi Scales (18) count(s) 1s, Jeanne Denice Wilkins (19) count(s) 1s, Travis Dixon (21) count(s) 1s, Steven Toston (22) count(s) 1s, Angelo Harris (23) count(s) 1s, Kimberly Johnson (24) count(s) 1s, Tamieka Sibley (26) count(s) 1s, Howard Edward Ringer (28) count(s) 1s, Derrick Simon (30) count(s) 1s, Stephen Williams (32) count(s) 1s, Carmen Nicole Byrd (34) count(s) 1s, Dorothy Hodges (37) count(s) 1s, Hendrick Ezell Tunstall (38) count(s) 1, Tyrone Bryant (39) count(s) 1, Christhian Morales (40) count(s) 1, Edy Sonia Zamudio (41) count(s) 1, Crystal Mancilla (42) count(s) 4s , Dakari Warner (43) count(s) 1, Leon Jenkins (44) count(s) 1 supersedes indictment filed on 11/2/00 (30pgs) (geb) Modified on 05/24/2001 (Entered: 04/20/2001) |
| 04/25/2001 | 777 | ORDER SETTING ARRAIGNMENT ON SUPERSEDING INDICTMENT as to Julius Omar Robinson, Javier Guadalupe Aguilar, Marcus Jwain Robinson, Jewell Ewing, Cantral Huggins, Steven Toston set Arraignment for 9:00 5/8/01 for Julius Omar Robinson, for Javier Guadalupe Aguilar, for Marcus Jwain Robinson, for Jewell Ewing, for Cantral Huggins, for Steven Toston before Magistrate Judge Charles Bleil; defense counsel to notifiy |

| | | |
|---|---|---|
| | | Kim McGlothin if an interpreter will be needed at the arraignment. cc: 04/26/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 04/26/2001) |
| 05/08/2001 | 805 | Minute entry as to Julius Omar Robinson : ; Held before Magistrate Judge Charles Bleil Court Reporter: Ana Warren ARRAIGNMENT; AUSA Schattman and retained atty Alex Tandy present; held on cts 1s,3s; deft enters plea of NOT GUILTY; trial set for Jul 23 2001 1:30; deft contd. in custody. (wrb) (Entered: 05/09/2001) |
| 05/08/2001 | | Arraignment as to Julius Omar Robinson held (wrb) (Entered: 05/09/2001) |
| 05/08/2001 | | PLEA of Not Guilty by Julius Omar Robinson (2) count(s) 1s, 3s ; Court accepts plea. (wrb) (Entered: 05/09/2001) |
| 05/08/2001 | | Jury trial as to Julius Omar Robinson set at 1:30 7/23/01 for Julius Omar Robinson (wrb) (Entered: 05/09/2001) |
| 05/10/2001 | 823 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 05/10/2001) |
| 05/10/2001 | 824 | SEALED EX PARTE DOCUMENT placed in sealed area. (fba) (Entered: 05/10/2001) |
| 05/10/2001 | 825 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 05/10/2001) |
| 05/10/2001 | 826 | SEALED EX PARTE DOCUMENT placed in sealed area. (fba) Modified on 05/10/2001 (Entered: 05/10/2001) |
| 05/10/2001 | 827 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 05/10/2001) |
| 05/10/2001 | 828 | SEALED EXPARTE DOCUMENT placed in sealed area. (fba) (Entered: 05/10/2001) |
| 05/23/2001 | 866 | FIRST AMENDED Designation of Expert Witness by defendant Julius Omar Robinson (3pgs) (fba) (Entered: 05/23/2001) |
| 06/14/2001 | 932 | MOTION by Julius Omar Robinson for Alex R. Tandy to withdraw as attorney (8pgs) (fba) (Entered: 06/15/2001) |
| 06/15/2001 | 933 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 06/15/2001) |
| 06/19/2001 | 938 | SUPERSEDING INDICTMENT as to Nathan Deshawn Henderson (1) count(s) 1ss, 16ss, Julius Omar Robinson (2) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss, 8ss, 9ss, 10ss, 11ss, 12ss, 13ss, 14ss, 15ss, 17ss, Jason Gehring (3) count(s) 1ss, Victor Jimenez (5) count(s) 1ss, 2ss, Javier Guadalupe Aguilar (6) count(s) 1ss, Marcus Jwain Robinson (7) count(s) 1ss, John Turner (8) count(s) 1ss, 2ss, Fanisha Hill (10) count(s) 1ss, Jewell Ewing (12) count(s) 1ss, Cantral Huggins (13) count(s) 1ss, Terrence Holimon (14) count(s) 1ss, L J Britt (15) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss, 12ss, 13ss, 14ss, 15ss, Richard Smart (16) count(s) 1ss, Travis Dixon (21) count(s) 1ss, Steven Toston (22) count(s) 1ss, Angelo Harris (23) count(s) 1ss, 2ss, 3ss, 8ss, 9ss, 10ss, 11ss, Kimberly Johnson (24) count(s) 1ss, Tamieka Sibley (26) count(s) 1ss, Hendrick Ezell Tunstall (38) count(s) 2s, 3s, 12s, 13s, 14s, 15s, Tyrone Bryant (39) count(s) 2s, 3s, 12s, 13s, 14s, 15s, Christhian Morales |

| | | |
|---|---|---|
| | | (40) count(s) 2s, 3s, 12s, 13s, 14s, 15s, Edy Sonia Zamudio (41) count(s) 2s, 3s, 12s, 13s, 14s, 15s, Dakari Warner (43) count(s) 2s, Leon Jenkins (44) count(s) 2s ; supersedes indictment filed on 11/2/00 (geb) (Entered: 06/20/2001) |
| 06/22/2001 | 944 | ORDER SETTING ARRAIGNMENT as to Julius Omar Robinson, Javier Guadalupe Aguilar, Marcus Jwain Robinson, Jewell Ewing, Cantral Huggins, Steven Toston set Arraignment for 9:00 6/27/01 for Julius Omar Robinson, for Javier Guadalupe Aguilar, for Marcus Jwain Robinson, for Jewell Ewing, for Cantral Huggins, for Steven Toston before Magistrate Judge Charles Bleil; defense cousel to notify Kim McGlothin if an interpreter will be needed at the arraignment. cc: 06/22/01 Page(s): 1 ( Signed by Judge Terry Means ) (fba) (Entered: 06/22/2001) |
| 06/25/2001 | 962 | ****UNFILED PER ORDER OF 6/26/01****MOTION with Memorandum in Support by Julius Omar Robinson for severance (9pgs) (fba) Modified on 06/26/2001 (Entered: 06/26/2001) |
| 06/25/2001 | 963 | *****UNFILED PER ORDER OF 6/26/01****FIRST AMENDED Certificate of Conference RE: Julius Omar Robinson's Motion To Sever by Julius Omar Robinson as to Julius Omar Robinson (3pgs) (fba) Modified on 06/26/2001 (Entered: 06/26/2001) |
| 06/26/2001 | 964 | ORDER as to Julius Omar Robinson unfiling [962-1] motion for severance as to Julius Omar Robinson (2), unfiling [963-1] remark (First Amended Certificate of Conference) as to Julius Omar Robinson (2) due to the following deficiency: A completed certificate of service (no signature); the motion must include: proposed order. Copies to counsel: 06/26/01 Page(s) 3 ( Signed by Judge Terry R. Means ) (fba) (Entered: 06/26/2001) |
| 06/27/2001 | 965 | MOTION with Memorandum in Support by Julius Omar Robinson for severance (10pgs) (fba) (Entered: 06/27/2001) |
| 06/27/2001 | 967 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 06/27/2001) |
| 06/27/2001 | 970 | Minute entry as to Julius Omar Robinson : ; Held before Magistrate Judge Charles Bleil Court Reporter: Ana Warren ARRAIGNMENT; AUSA Schattman and retained atty Alex Tandy present; held on ct 1s; deft enters plea of NOT GUILTY; trial set for Jul 23 2001 1:30; deft remanded. (wrb) (Entered: 06/28/2001) |
| 06/27/2001 | | Arraignment as to Julius Omar Robinson held (wrb) (Entered: 06/28/2001) |
| 06/27/2001 | | PLEA of Not Guilty by Julius Omar Robinson (2) count(s) 1ss ; Court accepts plea. (wrb) Modified on 06/28/2001 (Entered: 06/28/2001) |
| 06/29/2001 | 998 | ORDER Granting SEVERANCE of CAPITAL DEFENDANTS, Setting Deadline for Notice of Intent to Seek Death Penalty, and Continuing Trial of Capital Defendants....as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Fanisha Hill, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Tamieka Sibley, Hendrick Ezell Tunstall, |

| | | |
|---|---|---|
| | | Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio, Dakari Warner, Leon Jenkins... On June 19, 2001, a superseding indictment was filed in this cause that charges capital offenses against the following defendants: Julius Omar Robinson, L.J.Britt, Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio....Severed ....Ordered that the trial of the above-listed capital defendants is hereby SEVERED from the July 23 trial of the non-capital defendants; further Ordered that the government shall have until no later than August 10, 2001 to file a notice indicating the capital defendants against whom it intends to seek the death penalty; to Continue in Interests of Justice Time Excluded from 7/24/01 to 9/17/01 , further Ordered the the trial of the capital defendants is CONTINUED until Jury trial for 1:30 9/17/01 for Julius Omar Robinson, for L J Britt, for Angelo Harris, for Hendrick Ezell Tunstall, for Tyrone Bryant, for Christhian Morales, for Edy Sonia Zamudio ; An amended scheduling order will issue as to the September 17 trial of the capital defendants this same day.....SEE ORDER FOR FURTHER SPECIFICS.... cc: 06/29/01 Page(s): 3 ( Signed by Judge Terry R. Means ) (fba) (Entered: 06/29/2001) |
| 06/29/2001 | 999 | AMENDED SCHEDULING ORDER FOR CRIMINAL TRIAL AND PRETRIAL ORDER AS TO CAPITAL DEFENDANTS ONLY as to Julius Omar Robinson, L J Britt, Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio setting Jury Trial for 1:30 9/17/01 for Julius Omar Robinson, for L J Britt, for Angelo Harris, for Hendrick Ezell Tunstall, for Tyrone Bryant, for Christhian Morales, for Edy Sonia Zamudio ; Discovery cutoff 8/22/01 ; Pretrial Motion Filing deadline on 4:30 8/27/01....SEE ORDER FOR FURTHER SPECIFICS.... cc: 06/29/01 Page(s): 10 ( Signed by Judge R. Means ) (fba) Modified on 06/29/2001 (Entered: 06/29/2001) |
| 07/13/2001 | 1058 | ORDER Granting Motion to Withdraw, Withdrawing Current Counsel of Record, and Appointing Counsel of Record with Capital Experience as to Julius Omar Robinson granting [932-1] motion for Alex R. Tandy to withdraw as attorney (Terminated attorney Alex R Tandy for Julius Omar Robinson as to Julius Omar Robinson (2)....Ordered that attorney Wes Ball is Appointed as counsel of record for Defendant; the clerk of the Court is hereby Directed to transmit a copy of this order and the appropriate appointment papers to attorney Ball and note his address and telephone number on the Court's docket; in addition to normal distribution, the clerk of the Court shall transmit a copy of this order to defendant, Mr. Julius Omar Robinson. cc: 07/13/01 Page(s): 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 07/13/2001) |
| 07/13/2001 | 1119 | CJA 30 as to Julius Omar Robinson : Appointment of Attorney Wes Ball ; Attorney notified and Appointment Packet mailed. cc: Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 07/18/2001) |
| 07/16/2001 | 1109 | EXPARTE SEALED DOCUMENT placed in sealed area. (fba) (Entered: 07/16/2001) |
| 07/17/2001 | 1123 | MOTION by Julius Omar Robinson to appoint additional counsel with capital experience (2pgs) (fba) (Entered: 07/18/2001) |

| | | |
|---|---|---|
| 07/18/2001 | 1124 | ORDER as to Julius Omar Robinson granting [1123-1] motion to appoint additional counsel with capital experience as to Julius Omar Robinson (2).....Attorney Jack V. Strickland is hereby Appointed as co-counsel for defendant; the clerk of the Court is hereby Directed to transmit a copy of this order and the necessary appointment papers to Strickland and note his address and telephone number on the Court's docket. cc: 07/18/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 07/18/2001) |
| 07/18/2001 | 1128 | CJA 30 as to Julius Omar Robinson : Appointment of Attorney Jack V.Strickland; Attorney notified and Appointment Packet mailed. cc: Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 07/19/2001) |
| 07/30/2001 | 1171 | JOINT MOTION by Julius Omar Robinson, L J Britt, Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio of Continuance in Interests of Justice , and to extend other deadlines related to trial (6pgs) (fba) (Entered: 07/30/2001) |
| 08/02/2001 | 1174 | ORDER Granting Joint Motion For Continuance of Trial and Setting Deadline for Notice of Intent to Seek Death Penalty as to Julius Omar Robinson, L J Britt, Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio granting [1171-1] joint motion of Continuance in Interests of Justice Time Excluded from 9/18/01 to 12/10/01 as to Julius Omar Robinson (2), L J Britt (15), Angelo Harris (23), Hendrick Ezell Tunstall (38), Tyrone Bryant (39), Christhian Morales (40), Edy Sonia Zamudio (41), granting [1171-2] joint motion to extend other deadlines related to trial as to Julius Omar Robinson (2), L J Britt (15), Angelo Harris (23), Hendrick Ezell Tunstall (38), Tyrone Bryant (39), Christhian Morales (40), Edy Sonia Zamudio (41) reset Jury trial for 12/10/01 for Julius Omar Robinson, for L J Britt, for Angelo Harris, for Hendrick Ezell Tunstall, for Tyrone Bryant, for Christhian Morales, for Edy Sonia Zamudio ; A trial scheduling order setting forth the deadlines associated with the new trial date will issue;Further Ordered that the government shall have until no later than September 24, 2001 to file any notice indicating the defendant(s) against whom it intends to seek the death penalty....SEE ORDER FOR FURTHER SPECIFICS.... cc: 08/02/01 Page(s): 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 08/02/2001) |
| 08/10/2001 | 1176 | SECOND AMENDED SCHEDULING ORDER FOR CRIMINAL TRIAL AND PRETRIAL ORDER AS TO CAPITAL DEFENDANTS ONLY as to Julius Omar Robinson, L J Britt, Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio set Jury trial for 1:30 12/10/01 for Julius Omar Robinson, for L J Britt, for Angelo Harris, for Hendrick Ezell Tunstall, for Tyrone Bryant, for Christhian Morales, for Edy Sonia Zamudio , set discovery due for 11/9/01 for Julius Omar Robinson, for L J Britt, for Angelo Harris, for Hendrick Ezell Tunstall, for Tyrone Bryant, for Christhian Morales, for Edy Sonia Zamudio , set pretrial motion filing deadline for 4:30 11/15/01 ....SEE ORDER FOR FURTHER SPECIFICS.... cc: 08/10/01 Page(s): 10 ( Signed by Judge Terry R. Means ) (fba) (Entered: 08/10/2001) |

| | | |
|---|---|---|
| 09/14/2001 | 1206 | MOTION by USA as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Leteshia Lenora Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio, Crystal Mancilla, Dakari Warner, Leon Jenkins to extend deadline concerning notice of intent to seek the death penalty (3pgs) (fba) (Entered: 09/14/2001) |
| 09/17/2001 | 1208 | ORDER as to Julius Omar Robinson, L J Britt, Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio....Ordered that the Government file its Notice of Intent to Seek the Death Penalty no later than 4:30 p.m. on October 19, 2001...... granting [1206-1] motion to extend deadline concerning notice of intent to seek the death penalty as to Nathan Deshawn Henderson (1), Julius Omar Robinson (2), Jason Gehring (3), Iris Wade (4), Victor Jimenez (5), Javier Guadalupe Aguilar (6), Marcus Jwain Robinson (7), John Turner (8), Jamila Marie Camp (9), Leteshia Lenora Barnett (11), Jewell Ewing (12), Cantral Huggins (13), Terrence Holimon (14), L J Britt (15), Smart (16), Troy Lee Simpson (17), Brandi Scales (18), Jeanne Denice Wilkins (19), Misty Grounds (20), Travis Dixon (21), Steven Toston (22), Angelo Harris (23), Kimberly Johnson (24), Santana Minor (25), Tamieka Sibley (26), Timothy Dewayne Caldwell (27), Howard Edward Ringer (28), Cody Elliott (29), Derrick Simon (30), Lashandra Lynette Adams (31), Stephen Williams (32), Reginald Kinchen (33), Carmen Nicole Byrd (34), Angela Leach (35), Edward Jenkins (36), Dorothy Hodges (37), Hendrick Ezell Tunstall (38), Tyrone Bryant (39), Christhian Morales (40), Edy Sonia Zamudio (41), Crystal Mancilla (42), Dakari Warner (43), Leon Jenkins (44) cc: 09/17/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 09/17/2001) |
| 09/21/2001 | 1211 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 09/21/2001) |
| 10/17/2001 | 1217 | Designation of Experts Witness by plaintiff USA (4pgs) (fba) (Entered: 10/17/2001) |
| 10/19/2001 | 1222 | NOTICE of Intent To Seek The Death Penalty by USA as to Julius Omar Robinson (11pgs) (fba) (Entered: 10/22/2001) |
| 10/30/2001 | 1226 | ORDER Rendering Motion For Severance Moot as to Julius Omar Robinson mooting [965-1] motion for severance as to Julius Omar Robinson (2) cc: 10/31/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 10/31/2001) |
| 10/30/2001 | 1227 | ORDER GRANTING SEVERANCE FOR TRIAL AS TO CAPITAL DEFENDANTS as to Julius Omar Robinson, L J Britt, Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia |

|  |  |  |
|---|---|---|
|  |  | Zamudio.....Ordered that defendants Julius Omar Robinson and L.J. Britt are hereby SEVERED from the remaining defendants for trial; Defendants Angelo Harris, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, and Edy Sonia Zamudio remain set for trial on December 10, 2001, as previously scheduled. cc: 10/31/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 10/31/2001) |
| 10/30/2001 | 1228 | AMENDED SCHEDULING ORDER FOR CRIMINAL TRIAL AND PRETRIAL ORDER as to Julius Omar Robinson setting Jury Trial for 2:00 2/4/02 for Julius Omar Robinson ; Discovery cutoff 12/14/01 ; Pretrial Conference for 1:30 1/28/02 for Julius Omar Robinson....SEE ORDER FOR FURTHER SPECIFICS..... cc: 10/31/01 Page(s): 9 ( Signed by Judge Terry R. Means ) (fba) (Entered: 10/31/2001) |
| 11/05/2001 | 1235 | Application and ORDER as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Leteshia Lenora Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio, Crystal Mancilla, Dakari Warner, Leon Jenkins for writ of habeas corpus Ad Testificandum ....The above application is granted and the above-named custodian, as well as the USM for this district, is hereby Ordered to produce the named detainee, on the date, at the time recited above, and any further proceedings to be had in this cause, and at the conclusion of said proceedings to return said detainee to the above-named custodian. cc: 11/06/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 11/06/2001) |
| 11/05/2001 | 1235 | WRIT of Habeas Corpus ad Testificandum issued for Edvette Dwayne Russell for 12/10/01;02/04/02;03/11/02 in case as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Leteshia Lenora Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio, Crystal Mancilla, Dakari Warner, Leon Jenkins (fba) (Entered: 11/06/2001) |
| 11/07/2001 | 1236 | Application and ORDER as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe |

|  |  | Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Leteshia Lenora Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio, Crystal Mancilla, Dakari Warner, Leon Jenkins for writ of habeas corpus Ad Testificandum ....The above applcation is granted and the above-named custodian, as well as the USM for this district, is hereby ORDERED to produce the named detainee, on the date, at the time recited above....SEE ORDER FOR FURTHER SPECIFICS.... cc: 11/08/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 11/08/2001) |
|---|---|---|
| 11/07/2001 | 1236 | WRIT of Habeas Corpus Ad Testificandum issued for Isaac Rodriguez for 12/10/01 and 2/4/02 in case as to Nathan Deshawn Henderson, Julius Omar Robinson, Jason Gehring, Iris Wade, Victor Jimenez, Javier Guadalupe Aguilar, Marcus Jwain Robinson, John Turner, Jamila Marie Camp, Leteshia Lenora Barnett, Jewell Ewing, Cantral Huggins, Terrence Holimon, L J Britt, Richard Smart, Troy Lee Simpson, Brandi Scales, Jeanne Denice Wilkins, Misty Grounds, Travis Dixon, Steven Toston, Angelo Harris, Kimberly Johnson, Santana Minor, Tamieka Sibley, Timothy Dewayne Caldwell, Howard Edward Ringer, Cody Elliott, Derrick Simon, Lashandra Lynette Adams, Stephen Williams, Reginald Kinchen, Carmen Nicole Byrd, Angela Leach, Edward Jenkins, Dorothy Hodges, Hendrick Ezell Tunstall, Tyrone Bryant, Christhian Morales, Edy Sonia Zamudio, Crystal Mancilla, Dakari Warner, Leon Jenkins (fba) (Entered: 11/08/2001) |
| 11/27/2001 | 1280 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 11/27/2001) |
| 11/27/2001 | 1281 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 11/27/2001) |
| 12/03/2001 | 1310 | Witness list by USA as to Julius Omar Robinson, L J Britt, Angelo Harris (15+pgs) (fba) (Entered: 12/04/2001) |
| 12/03/2001 | 1311 | Exhibit list by USA as to Julius Omar Robinson, L J Britt, Angelo Harris (15+pgs) (fba) (Entered: 12/04/2001) |
| 12/03/2001 | 1312 | Designation of Expert Witnesses by defendant Julius Omar Robinson, defendant L J Britt (4pgs) (fba) (Entered: 12/04/2001) |
| 12/04/2001 | 1316 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 12/04/2001) |
| 12/04/2001 | 1317 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 12/04/2001) |
| 12/11/2001 | 1376 | SUPPLEMENTAL CERTIFICATE OF CONFERENCE as to defendants Nathan Henderson(1) and Victor Jimenez(5) re: [1368-1] motion for extension of time filed by Government. (1pg) (mjw) Modified on 01/07/2002 (Entered: 12/12/2001) |

| 12/21/2001 | 1400 | EX PARTE DOCUMENT as to defendant Julius Omar Robinson (3pgs) (fba) (Entered: 12/21/2001) |
|---|---|---|
| 12/21/2001 | 1401 | MOTION with Memorandum in Support by Julius Omar Robinson to disclose and suppress any attempted in-court identification by any "eye-witness" (7pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1402 | MOTION with Authorities in Support by Julius Omar Robinson To Prohibit consideration of misconduct not resulting in conviction during the aggravation/mitigation phase of the sentencine hearing (3pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1403 | MOTION by Julius Omar Robinson to preclude the prosecution from "Death Qualifying" the potential jury (4pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1404 | MOTION by Julius Omar Robinson to dismiss the government's request for the death penalty because of racial discrimination in capital charging by the government and request for discovery of information pertaining to the government's capital charging for purposes of an evidentiary hearing (5pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1405 | MOTION with Memorandum in Support by Julius Omar Robinson To Require The Government to Comply with Rule 106, Federal Rules of Evidence (3pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1406 | MOTION by Julius Omar Robinson in limine co-defendant's and co-conspirators statements (3pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1407 | MOTION with Memorandum in Support by Julius Omar Robinson in limine regarding Rule 404(b),F.R.E. (3pgs) (fba) Modified on 01/02/2002 (Entered: 12/21/2001) |
| 12/21/2001 | 1408 | MOTION by Julius Omar Robinson Requesting Use of Juror Questionnaire and Request To Extend Deadline For Filing Requested Questionnaire (4pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1409 | MOTION with Authorities in Support by Julius Omar Robinson for individual voir dire (5pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1411 | FIRST MOTION by Julius Omar Robinson to extend time to file pre-trial motions (4pgs) (fba) (Entered: 12/21/2001) |
| 12/21/2001 | 1412 | Government's Suggested Juror Questionnaire as to Julius Omar Robinson (15+pgs) (fba) (Entered: 12/21/2001) |
| 12/27/2001 | 1414 | Application and ORDER as to Julius Omar Robinson for writ of habeas corpus Ad Testificandum The above application is granted and the above-named custodian, as well as the United States Marshal for this district, is hereby Ordered to produce the named detainee, on the date, at the time recited above....See Order For Further Specifics.... cc: 12/28/01 Page(s): 1 ( Signed by Magistrate Judge Charles Bleil ) (fba) (Entered: 12/28/2001) |
| 12/27/2001 | 1414 | WRIT of Habeas Corpus ad Testificandum issued for Sarah M. Tucker for 02/04/02 10:00 a.m. in case as to Julius Omar Robinson (fba) (Entered: |

| | | |
|---|---|---|
| | | 12/28/2001) |
| 12/28/2001 | 1415 | RESPONSE by USA as to Julius Omar Robinson re [1406-1] motion in limine co-defendant's and co-conspirators statements (2pgs) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1416 | RESPONSE by USA as to Julius Omar Robinson re [1407-1] motion in limine Regarding 404(b),F.R.E. (2pgs) (fba) Modified on 01/04/2002 (Entered: 01/02/2002) |
| 12/28/2001 | 1417 | RESPONSE by USA as to Julius Omar Robinson re [1408-1] motion Requesting Use of Juror Questionnaire and Request To Extend Deadline For Filing Requested Questionnaire (2pgs) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1418 | RESPONSE by USA as to Julius Omar Robinson re [1409-1] motion for individual voir dire (2pgs) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1419 | RESPONSE by USA as to Julius Omar Robinson re [1403-1] motion to preclude the prosecution from "Death Qualifying" the potential jury (2pgs) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1420 | RESPONSE by USA as to Julius Omar Robinson re [1405-1] motion To Require The Government to Comply with Rule 106, Federal Rules of Evidence (1pg) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1421 | RESPONSE by USA as to Julius Omar Robinson re [1411-1] first motion to extend time to file pre-trial motions (1pg) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1422 | RESPONSE by USA as to Julius Omar Robinson re [1404-1] motion to dismiss the government's request for the death penalty because of racial discrimination in capital charging by the government and request for discovery of information pertaining to the government's capital charging for purposes of an evidentiary hearing (3pgs) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1423 | RESPONSE by USA as to Julius Omar Robinson re [1402-1] motion To Prohibit consideration of misconduct not resulting in conviction during the aggravation/mitigation phase of the sentencine hearing (2pgs) (fba) (Entered: 01/02/2002) |
| 12/28/2001 | 1424 | RESPONSE by USA as to Julius Omar Robinson re [1401-1] motion to disclose and suppress any attempted in-court identification by any "eye-witness" (2pgs) (fba) (Entered: 01/02/2002) |
| 01/04/2002 | 1427 | ORDER as to Julius Omar Robinson granting [1411-1] motion to extend time to file pre-trial motions as to Julius Omar Robinson (2)....Ordered that the Defendant's pre-trial motions be submitted not later than 4:30 p.m., January 7, 2002; further Ordered that all other deadlines set out in the Court's scheduling order shall remain in effect unless otherwise modified by the Court. cc: 01/04/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/04/2002) |
| 01/07/2002 | 1430 | MOTION by Julius Omar Robinson to suppress evidence produced by wiretap orders (6pgs) (fba) (Entered: 01/08/2002) |

| 01/07/2002 | 1431 | MOTION with Memorandum in Support by Julius Omar Robinson for statement of facts (3pgs) (fba) (Entered: 01/08/2002) |
|---|---|---|
| 01/07/2002 | 1432 | MOTION by Julius Omar Robinson for leave to file Trial Brief in Excess of 25 pages (3pgs) (fba) (Entered: 01/08/2002) |
| 01/08/2002 | 1433 | ORDER as to Julius Omar Robinson granting [1408-1] motion Requesting Use of Juror Questionnaire and Request To Extend Deadline For Filing Requested Questionnaire as to Julius Omar Robinson (2)....The parties shall work to compile a joint proposed questionnaire, an original and one copy of which shall be filed with the clerk of the court no later than 12:00 noon on Friday, January 18, 2002....SEE ORDER FOR FURTHER SPECIFICS.... cc: 01/08/02 Page(s): 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/08/2002) |
| 01/08/2002 | 1435 | ORDER Accelerating Deadline For Filing Witness Lists as to Julius Omar Robinson....Ordered that paragraph seventeen of the October 30 Amended Scheduling Order for Criminal Trial and Pretrial Order is hereby MODIFIED to reflect that the deadline for filing witness lists is ACCELERATED to 12:00 noon on Friday, January 18, 2002.....SEE ORDER FOR FURTHER SPECIFICS.... cc: 01/08/02 Page(s): 1 Signed by Judge Terry R. Means ) (fba) (Entered: 01/08/2002) |
| 01/08/2002 | 1437 | AMENDED ORDER Granting Motion For Use Of Juror Questionnaire and To Extend Deadline For Filing Requested Questionnaire as to Julius Omar Robinson...SEE ORDER FOR FURTHER SPECIFICS... cc: 01/08/02 Page(s): 2 Signed by Judge Terry R. Means ) (fba) (Entered: 01/08/2002) |
| 01/09/2002 | 1439 | SEALED DOCUMENT placed in sealed area. (geb) (Entered: 01/09/2002) |
| 01/09/2002 | 1440 | ORDER as to Julius Omar Robinson denying [1400-1] Ex Parte Motion for Authorization of Funds for Defense Investigator as to Julius Omar Robinson (2) cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (geb) (Entered: 01/09/2002) |
| 01/10/2002 | 1441 | ORDER as to Julius Omar Robinson denying [1404-1] motion to dismiss the government's request for the death penalty because of racial discrimination in capital charging by the government and request for discovery of information pertaining to the government's capital charging for purposes of an evidentiary hearing as to Julius Omar Robinson (2) ....SEE ORDER FOR FURTHER SPECIFICS....cc: 01/10/02 Page(s): 3 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/10/2002) |
| 01/10/2002 | 1442 | ORDER as to Julius Omar Robinson granting [1432-1] motion for leave to file Motion and Trial Brief in Excess of 25 pages as to Julius Omar Robinson (2)...The clerk of the Court is DIRECTED to file Defendant's motion and brief, an original and copy of which were submitted with his motion for leave, this same day. cc: 01/10/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/10/2002) |
| 01/10/2002 | 1443 | MOTION with Memorandum in Support by Julius Omar Robinson Regarding Government's Intent To Seek The Death Penalty (15+pgs) (fba) |

| | | (Entered: 01/10/2002) |
|---|---|---|
| 01/10/2002 | 1444 | Special Appendix by Julius Omar Robinson (15+pgs) (fba) (Entered: 01/10/2002) |
| 01/11/2002 | 1447 | OBJECTION by defendant Julius Omar Robinson to [1435-1] order accelerating deadline for filing witness lists. (4pgs) (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1448 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1449 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1450 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1451 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1452 | ORDER as to Julius Omar Robinson....Order: The Objection is Partially sustained; The new deadline for the filing of witness lists is Ordered to occur at 12:00 noon on the 22nd day of January, 2002. cc: 01/11/02 Page(s): 1 Signed by Judge Terry R. Means ) (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1455 | SEALED EX PARTE DOCUMENT placed in sealed area. (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1456 | SEALED EX PARTE DOCUMENT placed in sealed area. (fba) (Entered: 01/11/2002) |
| 01/11/2002 | 1457 | ORDER RULING ON CERTAIN PENDING MOTIONS as to Julius Omar Robinson granting [1409-1] motion for individual voir dire as to Julius Omar Robinson (2), denying [1403-1] motion to preclude the prosecution from "Death Qualifying" the potential jury as to Julius Omar Robinson (2), granting [1405-1] motion To Require The Government to Comply with Rule 106, Federal Rules of Evidence as to Julius Omar Robinson (2), denying [1401-1] motion to disclose and suppress any attempted in-court identification by any "eye-witness" as to Julius Omar Robinson (2), granting [1407-1] motion in limine regarding Rule 404(b),F.R.E. as to Julius Omar Robinson (2), mooting [1406-1] motion in limine co-defendant's and co-conspirators statements as to Julius Omar Robinson (2), denying [1402-1] motion To Prohibit consideration of misconduct not resulting in conviction during the aggravation/mitigation phase of the sentencine hearing as to Julius Omar Robinson (2)....SEE ORDER FOR FURTHER SPECIFICS.... cc: 01/14/02 Page(s): 6 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/14/2002) |
| 01/14/2002 | 1461 | MOTION by USA as to Julius Omar Robinson for leave to file a response in excess of page limitations (15+) (dld) (Entered: 01/14/2002) |
| 01/15/2002 | 1462 | Second MOTION by Julius Omar Robinson for authorization of funds for defense investigator (7pgs) (fba) (Entered: 01/16/2002) |
| 01/15/2002 | 1463 | RESPONSE by USA as to Julius Omar Robinson re [1430-1] motion to suppress evidence produced by wiretap orders (7pgs) (fba) (Entered: 01/16/2002) |

| 01/16/2002 | 1469 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 01/16/2002) |
|---|---|---|
| 01/16/2002 | 1470 | ORDER as to Julius Omar Robinson granting [1461-1] motion for leave to file a response in excess of page limitations as to Julius Omar Robinson (2)....Ordered that leave is granted to the Government to file its 58 page Response to the Defendant's Motion Regarding Government's Intent to Seek Death Penalty; The Clerk of the Court is Directed to file, this same day, the Government's Response, an original and copy of which were submitted with the Government's Motion for Leave. cc: 01/16/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/16/2002) |
| 01/16/2002 | 1471 | RESPONSE by USA as to Julius Omar Robinson re [1443-1] motion Regarding Government's Intent To Seek The Death Penalty (15+pgs) (fba) (Entered: 01/16/2002) |
| 01/17/2002 | 1472 | ORDER as to Julius Omar Robinson granting second [1462-1] motion for authorization of funds for defense investigator as to Julius Omar Robinson (2)....Ordered that funds are authorized for defense investigative expenses up to the amount of $4,000. Further authorization for investigative funds must be authorized by further order of the Court and will require the approval of the Chief Judge of this Circuit. cc: 01/17/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/17/2002) |
| 01/17/2002 | 1473 | CJA 31 Authorization to Pay Michael L.Ware $ 969.18 Voucher # 020117000005 cc: 01/18/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/18/2002) |
| 01/18/2002 | 1474 | Agreed Juror Questionnaire by Julius Omar Robinson, USA (15+pgs) (fba) (Entered: 01/18/2002) |
| 01/22/2002 | 1478 | Witness list by USA as to Julius Omar Robinson (15+pgs) (fba) (Entered: 01/22/2002) |
| 01/22/2002 | 1484 | Witness list by Julius Omar Robinson (8pgs) (fba) (Entered: 01/22/2002) |
| 01/23/2002 | 1485 | MOTION by Julius Omar Robinson for authorization of funds for defense expert in excess of $7,500 (8pgs) (fba) (Entered: 01/24/2002) |
| 01/23/2002 | 1487 | MOTION by Julius Omar Robinson for leave to file Untimely Designate Expert (4pgs) (fba) (Entered: 01/24/2002) |
| 01/24/2002 | 1490 | ORDER as to Julius Omar Robinson granting [1431-1] motion for statement of facts as to Julius Omar Robinson (2)....See Order For Specifics.... cc: 01/24/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/24/2002) |
| 01/25/2002 | 1491 | INSTRUCTIONS TO VENIRE PANEL REGARDING COMPLETION OF QUESTIONNAIRES as to Julius Omar Robinson....See Order For Further Specifics.... cc: 01/25/02 Page(s): 5 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/25/2002) |
| 01/25/2002 | 1492 | MOTION by USA as to Julius Omar Robinson to extend time (5pgs) (fba) (Entered: 01/25/2002) |

| | | |
|---|---|---|
| 01/25/2002 | 1501 | Minute entry as to Julius Omar Robinson : ;Explanation and Completion Of Jury Questionnaire In Death Penalty Case Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland and Wes Ball-Apt atty for deft; Jury Questionnaires marked & omitted as court exhibit #1, court orders questionnaires to be copied and returned to CRD no later than 9:00 a.m. 2/28/02 for distribution. (1pg) (fba) (Entered: 01/28/2002) |
| 01/28/2002 | 1502 | Proposed Charge Of The Court by USA as to Julius Omar Robinson (15+pgs) (fba) (Entered: 01/28/2002) |
| 01/28/2002 | 1503 | Proposed Form Of Verdict by USA as to Julius Omar Robinson (5pgs) (fba) (Entered: 01/28/2002) |
| 01/28/2002 | 1504 | Exhibit list by USA as to Julius Omar Robinson (15+pgs) (fba) (Entered: 01/28/2002) |
| 01/29/2002 | 1510 | ORDER PARTIALLY GRANTING MOTION TO EXTEND TIME as to Julius Omar Robinson partially granting [1492-1] motion to extend time as to Julius Omar Robinson (2)....SEE ORDER FOR FURTHER SPECIFICS...cc: 01/29/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/29/2002) |
| 01/29/2002 | 1511 | ORDER as to Julius Omar Robinson granting [1487-1] motion for leave to file Untimely Designate Expert as to Julius Omar Robinson (2)...The clerk of the Court shall file Defendant's Designation, an original and copy of which were submitted with the motion for leave, this same day. cc: 01/29/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/29/2002) |
| 01/29/2002 | 1512 | Designation of Expert Witness by defendant Julius Omar Robinson (3pgs) (fba) (Entered: 01/29/2002) |
| 01/30/2002 | | Pre-trial conference as to Julius Omar Robinson held prior to trial. (fba) (Entered: 01/30/2002) |
| 01/30/2002 | 1513 | Minute entry as to Julius Omar Robinson : ; Pretrial Conference held prior to trial 1/28/02 before Judge Terry R. Means; Cheryl Raper-law clerk; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Pretrial conference held prior to trial. (1pg) (fba) (Entered: 01/30/2002) |
| 01/31/2002 | 1514 | ORDER as to Julius Omar Robinson granting [1485-1] motion for authorization of funds for defense expert in excess of $7,500 as to Julius Omar Robinson (2).....SEE ORDER FOR FURTHER SPECIFICS....cc: 01/31/02 Page(s): 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/31/2002) |
| 01/31/2002 | 1515 | ORDER as to Julius Omar Robinson denying [1430-1] motion to suppress evidence produced by wiretap orders as to Julius Omar Robinson (2)....SEE ORDER FOR FURTHER SPECIFICS.... cc: 01/31/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 01/31/2002) |
| 02/04/2002 | 1523 | MOTION by Julius Omar Robinson to enlarge trial time (3pgs) (not imaged) (fba) (Entered: 02/04/2002) |

| 02/04/2002 | 1524 | Statement Regarding Exhibits by Julius Omar Robinson (2pgs) (not imaged) (fba) (Entered: 02/04/2002) |
|---|---|---|
| 02/04/2002 | 1525 | MOTION by Julius Omar Robinson to extend time to file jury instruction objections/requests (4pgs) (not imaged) (fba) (Entered: 02/04/2002) |
| 02/04/2002 | | Voir dire begun as to Julius Omar Robinson (2) count(s) 1, 1s, 1ss, 2ss, 3s, 3ss, 4ss, 5ss, 6ss, 7ss, 8ss, 9ss, 10ss, 11ss, 12ss, 13ss, 14ss, 15ss, 17ss Terminated motions: (fba) (Entered: 02/04/2002) |
| 02/04/2002 | 1530 | Minute entry as to Julius Omar Robinson : ;Day 1 Voir dire Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt atty for deft; Voir dire began; deft's custody/detention continued; Voir Dire continued until 2/5/01 9:00 a.m.; Four (4) jurors not present - crt proceeded with voir dire and held in abeyance his decision as to what to do with these four. (1pg) (not imaged) (fba) (Entered: 02/04/2002) |
| 02/04/2002 | 1531 | Proposed Penalty Phase Jury Instructions by USA as to Julius Omar Robinson (15+pgs) (fba) (Entered: 02/05/2002) |
| 02/05/2002 | 1534 | ORDER as to Julius Omar Robinson granting [1525-1] motion to extend time to file jury instruction objections/requests as to Julius Omar Robinson (2)....Ordered that the defendant's objections, proposed additions, or proposed substitutions to the government's jury charge be filed on or before February 12, 2002. cc: 02/05/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/05/2002) |
| 02/05/2002 | 1536 | ORDER as to Julius Omar Robinson granting [1523-1] motion to enlarge trial time as to Julius Omar Robinson (2)....Ordered that the time allotted the defendant for the presentation of its case on guilt/innocence is enlarged to 20 hours. cc: 02/05/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/05/2002) |
| 02/05/2002 | 1537 | Minute entry as to Julius Omar Robinson : ;Day 2 Voir dire continued Held before Judge Terry R. Means Court Reporter: Eileen Brewer; Fred Schattman-atty for govt; Jack Strickland & West Ball-apt attys for deft; Voir dire continued until 9:00 a.m. 2/6/01. (1pg) (fba) Modified on 02/06/2002 (Entered: 02/06/2002) |
| 02/06/2002 | 1540 | Minute entry as to Julius Omar Robinson : ;Day 3 Voir dire Continues Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt atty for deft; Voir dire continues; Deft custody/detention continued; deft remanded to custody; continued until 2/7/02 9:00 a.m. (1pg) (fba) (Entered: 02/06/2002) |
| 02/07/2002 | 1544 | Minute entry as to Julius Omar Robinson : ;Day 4 Voir dire Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Voir dire continues; deft's custody/detention continued; Voir dire continues 2/8/02 9:00 a.m.; Court's Exhibit #2 admitted. (1pg) (fba) (Entered: 02/08/2002) |

| 02/08/2002 | 1547 | Minute entry as to Julius Omar Robinson : ;Day 5 Voir dire continues before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Voir dire continued until at least Wed. 2/13/02 - 9:00 a.m. (1pg) w (fba) (Entered: 02/11/2002) |
|---|---|---|
| 02/13/2002 | 1548 | OBJECTIONS and Requested Jury Instructions Concerning The Guilt/Innocence Phase Of Trial and The Government's Proposed Instructions by Julius Omar Robinson (9pgs) (fba) (Entered: 02/13/2002) |
| 02/13/2002 | 1549 | OBJECTIONS and REQUESTED JURY CHARGES ON PUNISHMENT by Julius Omar Robinson (15+pgs) (fba) (Entered: 02/13/2002) |
| 02/13/2002 | 1550 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/13/2002) |
| 02/13/2002 | 1551 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/13/2002) |
| 02/13/2002 | 1560 | Minute entry as to Julius Omar Robinson : ;Day 6 Voir dire Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Voir dire continued 2/14/02 9:00. (1pg) (fba) (Entered: 02/14/2002) |
| 02/13/2002 | 1563 | SEALED DOCUMENT placed in sealed area. (geb) (Entered: 02/15/2002) |
| 02/14/2002 | 1557 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/14/2002) |
| 02/14/2002 | 1558 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/14/2002) |
| 02/14/2002 | 1559 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/14/2002) |
| 02/14/2002 | 1561 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren Deft, AUSA Schattman, Appt Atty Strickland & Appt Atty Ball present for continuation of Voir Dire...Voir Dire continued until 9:00 a.m. 2/15/02. (1) (geb) (Entered: 02/15/2002) |
| 02/14/2002 |  | Voir dire continued as to Julius Omar Robinson (geb) (Entered: 02/15/2002) |
| 02/14/2002 | 1562 | RESPONSE by USA as to Julius Omar Robinson in opposition to Motion for Continuance (2) (geb) (Entered: 02/15/2002) |
| 02/15/2002 | 1564 | SEALED DOCUMENT placed in sealed area. (geb) (Entered: 02/15/2002) |
| 02/15/2002 | 1570 | NOTICE to parties of intent to use business record affidavits by USA as to Julius Omar Robinson (15+) (dld) (Entered: 02/19/2002) |
| 02/15/2002 | 1573 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren VOIR DIRE CONCLUDED...trial begins 2/19/02 9am. (wrb) (Entered: 02/20/2002) |
| 02/19/2002 | 1574 | Jury roll as to Julius Omar Robinson . (8pg) (wrb) (Entered: 02/20/2002) |
| 02/19/2002 | 1575 | ORDER as to Julius Omar Robinson denying [1443-1] motion Regarding Government's Intent To Seek The Death Penalty as to Julius Omar Robinson (2) cc: all Page(s): 4 ( Signed by Judge Terry R. Means ) (geb) (Entered: 02/20/2002) |

| 02/19/2002 | 1578 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren VOIR DIRE, Jury Instructions, opening remarks, pltf's evidence presented; deft contd. in custody, trial contd. until 2/20/02 9am. (wrb) (Entered: 02/20/2002) |
| --- | --- | --- |
| 02/20/2002 | 1587 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren Deft, AUSA Schattman, Appt Atty Strickland & Appt. Atty Ball present for trial...Plaintiff's evidence presented...Trial continued until 2/21/02 @ 9:00 a.m. (1) (geb) (Entered: 02/21/2002) |
| 02/20/2002 | | Jury trial as to Julius Omar Robinson held (geb) (Entered: 02/21/2002) |
| 02/21/2002 | 1598 | Government's Second NOTICE To Parties of Intent to Use Business Record Affidavits by USA as to Julius Omar Robinson (6pg) (wrb) (Entered: 02/22/2002) |
| 02/21/2002 | 1599 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren JURY TRIAL; AUAS Schattman and Strickland and Ball present; pltf's evidence presented; trial cont. tomorrow 2/22/02 9am. (wrb) (Entered: 02/22/2002) |
| 02/22/2002 | 1602 | Minute entry as to Julius Omar Robinson : ;Day 12 Trial Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt atty for deft; pltf's evidence presented; deft's custody/detention continued; Trial continued until 2/26/02 9:00 a.m. (1pg) (fba) (Entered: 02/25/2002) |
| 02/25/2002 | 1603 | RESPONSE by USA to Defendant's Oral Motion/Request For an Order authorizing Access to Juvenile Witness as to Julius Omar Robinson (3pgs) (fba) (Entered: 02/25/2002) |
| 02/26/2002 | 1604 | Application and ORDER as to Julius Omar Robinson for writ of habeas corpus Ad Testificandum ...The above application is granted and the above names custodian, as well as the U.S.Marshal for this district, is hereby Ordered to produce the named detainee, on the date, at the time recited above....See Order For Further Specifics... cc: 02/26/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/26/2002) |
| 02/26/2002 | 1610 | CJA 24 as to Julius Omar Robinson Authorization to Pay Ana P. Warren $ 762.20 for Transcript Voucher # 020226000001 cc: 02/27/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/27/2002) |
| 02/27/2002 | 1614 | MOTION by Julius Omar Robinson for leave to issue notice of oral deposition pursuant to rule 15(a), FRCP (3pgs) (fba) (Entered: 02/28/2002) |
| 02/27/2002 | 1616 | ORDER as to Julius Omar Robinson Denying Oral Motion for Access to Juvenile Witness cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (geb) (Entered: 02/28/2002) |
| 02/27/2002 | 1617 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ama Warren - Trial continued...Pltf's evidence presented...Crt Exhibit #3 admitted...Trial continued until 2/28/092 @9:00 |

| | | |
|---|---|---|
| | | a.m. (1) (geb) (Entered: 02/28/2002) |
| 02/27/2002 | | Jury trial as to Julius Omar Robinson held (geb) (Entered: 02/28/2002) |
| 02/28/2002 | 1618 | Minute entry as to Julius Omar Robinson : ;Day 14 Trial Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Pltf's evidence presented; Deft's custody/detention continued; Trial continued until 3/5/02 9:00 a.m. (1pg) (fba) (Entered: 03/01/2002) |
| 03/04/2002 | 1622 | ORDER as to Julius Omar Robinson denying [1614-1] motion for leave to issue notice of oral deposition pursuant to rule 15(a), FRCP as to Julius Omar Robinson (2) cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (pdm) (Entered: 03/04/2002) |
| 03/05/2002 | 1626 | Minute entry as to Julius Omar Robinson : ;Day 15 Trial Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Pltf's evidence presented; Exhibits marked/admitted; Deft's custody/detention continued; deft remanded to custody; Trial continued until 3/6/02 9:00 a.m. (1pg) (fba) (Entered: 03/06/2002) |
| 03/05/2002 | 1627 | SUPPLEMENTAL Exhibit list by USA as to Julius Omar Robinson (2pgs) (fba) (Entered: 03/06/2002) |
| 03/06/2002 | 1629 | Minute entry as to Julius Omar Robinson : Day 16 Trial Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; pltf's evidence presented; Deft's custody/detention continued; Deft Remanded to custody; Trial continued until 3/7/02 9:00 a.m. (1pg) (fba) (Entered: 03/07/2002) |
| 03/07/2002 | 1631 | MOTION by Julius Omar Robinson for authorization of additional funds for defense investigator (4pgs) (fba) (Entered: 03/07/2002) |
| 03/07/2002 | 1633 | Minute entry as to Julius Omar Robinson : ;Day 17 Trial Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Pltf's evidence presented; Exhibits marked/admitted; Deft's custody/detention continued; Trial continued until 3/8/02 9:00 a.m. (1pg) (fba) (Entered: 03/08/2002) |
| 03/08/2002 | 1634 | Minute entry as to Julius Omar Robinson : Jury Trial continued before Judge Terry R. Means Court Reporter: Ana Warren; AUSA Schattman for Govt. and Jack Strickland & Wes Ball for deft. present; Pltf's & Deft's evidence presented; testimony concluded; charge of court read; pltf's & deft's closing arguments; jury deliberations began; deft. remanded to custody; trial cont. to 3/11/02 at 9 am; certain exhibits (firearms, ammunition, recovered cartridges, projectiles, etc.) released to govt's custody (1) (pdm) (Entered: 03/11/2002) |
| 03/08/2002 | 1635 | Court's charge to jury signed by Judge Terry R. Means (15+) (pdm) Modified on 11/12/2002 (Entered: 03/11/2002) |

| 03/08/2002 | 1642 | Conformed Proposed Charge of the Court by Julius Omar Robinson, USA (15+) (pdm) (Entered: 03/12/2002) |
|---|---|---|
| 03/11/2002 | 1636 | Minute entry as to Julius Omar Robinson : ;Day 19 Trial Held before Judge Terry R. Means Court Reporter: Ana Warren; Fred Schattman-atty for govt; Jack Strickland & Wes Ball-apt attys for deft; Jury Deliberations began: 9:00; Jury Questions filed; Jury Verdict 3:15 p.m.; Trial continued until 3/12/02 9:00 a.m.; Guilty as to all counts; Punishment phase to begin 3/12/02. (1pg) (fba) (Entered: 03/12/2002) |
| 03/11/2002 | 1637 | Jury notes filed as to Julius Omar Robinson (fba) (Entered: 03/12/2002) |
| 03/11/2002 | 1638 | Answer to First Jury Note filed as to Julius Omar Robinson (1pg) (fba) (Entered: 03/12/2002) |
| 03/11/2002 | 1639 | Jury notes filed as to Julius Omar Robinson (1pg) (fba) (Entered: 03/12/2002) |
| 03/11/2002 | 1640 | Answer To Second Jury Note filed as to Julius Omar Robinson (1pg) (fba) (Entered: 03/12/2002) |
| 03/11/2002 | 1641 | JURY VERDICT of Guilty on Julius Omar Robinson (2) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss, 8ss, 9ss, 10ss, 11ss, 12ss, 13ss, 14ss, 15ss, 17ss (4pgs) (fba) (Entered: 03/12/2002) |
| 03/12/2002 | 1643 | Minute entry as to Julius Omar Robinson : Jury Trial Continued before Judge Terry R. Means Court Reporter: Ana Warren ; AUSA Schattman for govt., Jack Strickland and Wes Ball for deft. present; deft's evidence presented; deft. remanded to custody; trial cont. til 3/13/02 at 9 am (1) (pdm) (Entered: 03/12/2002) |
| 03/13/2002 | 1647 | ORDER GRANTING MOTION FOR AUTHORIZATION OF ADDITIONAL FUNDS... as to Julius Omar Robinson granting [1631-1] motion for authorization of additional funds for defense investigator in that Defendant is authorized to expend additional funds in the amount of $9,000.00 (for a total of $13,000.00), should such expenditure prove to be reasonably necessary, for the services of his investigator, Bruce Cummings; this court has obtained authorization from 5th Circuit Chief Judge Designate, judge Carl E Stewart as reflected in the attached memorandum; cc: 3/14/02 Page(s): 2 ( Signed by Judge Terry R. Means ) (dld) (Entered: 03/14/2002) |
| 03/13/2002 | 1649 | Minute entry as to Julius Omar Robinson: Jury trial continued before Judge Terry R. Means Court Reporter: Ana Warren ; AUSA Schattman for govt. and attys. Strickland & Ball for deft. present; Deft's evidence presented; exhibits marked, admitted; deft. remanded to custody; trial cont. to 3/14/02 at 9 am (1) (pdm) (Entered: 03/14/2002) |
| 03/14/2002 | 1651 | Minute entry as to Julius Omar Robinson: Jury trial continued before Judge Terry R. Means Court Reporter: Ana Warren ; AUSA Schattman for govt. and Jack Strickland & Wes Ball for deft. present; Deft's evidence presented; Testimony concluded; deft. remanded to custody; trial cont. to 3/15/02 at 9 am (1) (pdm) (Entered: 03/15/2002) |

| 03/15/2002 | 1652 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren JURY DELIBERATIONS BEGIN 2:30pm; closing arguments, charge, jury questions filed; deft remanded; trial contd. to 3/18/02 9am (wrb) (Entered: 03/18/2002) |
|---|---|---|
| 03/15/2002 | 1653 | Jury note filed as to Julius Omar Robinson-first penalty phase note (1pg) (wrb) (Entered: 03/18/2002) |
| 03/15/2002 | 1654 | ANSWER TO FIRST PENALTY PHASE NOTE FROM THE JURY as to Julius Omar Robinson (1pg) (wrb) Modified on 03/18/2002 (Entered: 03/18/2002) |
| 03/15/2002 | 1655 | Jury note filed as to Julius Omar Robinson re: charge - second penalty phase note (3PG) (wrb) (Entered: 03/18/2002) |
| 03/15/2002 | 1656 | ANSWER TO SECOND PENALTY PHASE NOTE FROM THE JURY as to Julius Omar Robinson (1pg) (wrb) (Entered: 03/18/2002) |
| 03/15/2002 | 1657 | Jury note filed as to Julius Omar Robinson re: verdict term (1pg) (wrb) (Entered: 03/18/2002) |
| 03/15/2002 | 1658 | ANSWER TO JURY NOTE re verdict term as to Julius Omar Robinson (1pg) (wrb) (Entered: 03/18/2002) |
| 03/15/2002 | 1659 | PUNISHMENT PHASE CHARGE OF THE COURT as to Juius Omar Robinson (15+pgs) (wrb) (Entered: 03/18/2002) |
| 03/18/2002 | 1662 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren JURY DELIBERATIONS CONT'D; jury verdict 11:30am; sentencing set Jun 17 2002 9:30am; deft contd. in custody. (wrb) (Entered: 03/18/2002) |
| 03/18/2002 | | SPECIAL VERDICT FORM (15+pgs) (wrb) (Entered: 03/18/2002) |
| 03/18/2002 | 1663 | TIME SHEETS as to Julius Omar Robinson (5pg) (wrb) (Entered: 03/18/2002) |
| 03/18/2002 | 1664 | Receipt For Exhibits Returned to Parties as to Julius Omar Robinson (2pg) (wrb) (Entered: 03/18/2002) |
| 03/18/2002 | | Sentencing set for 9:30 6/17/02 for Julius Omar Robinson Julius Omar Robinson (2) count(s) 17ss, 15ss, 14ss, 13ss, 12ss, 11ss, 10ss, 9ss, 8ss, 7ss, 6ss, 5ss, 4ss, 3ss, 2ss, 1ss (wrb) (Entered: 03/18/2002) |
| 03/19/2002 | 1665 | SCHEDULING ORDER FOR SENTENCING (GUIDELINES SENTENCING) as to Julius Omar Robinson PSI due by noon on 4:30 4/23/02 for Julius Omar Robinson ; Objections to PSI due by noon on 4:30 5/7/02 for Julius Omar Robinson ; PSI Addendum due by 4:30 5/21/02 for Julius Omar Robinson ; Objections to PSI Addendum due by ; Sentencing set for 9:30 6/17/02 for Julius Omar Robinson ; cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/19/2002) |
| 03/21/2002 | 1669 | TRANSCRIPT filed in case as to Julius Omar Robinson Volume 11 Transcript of Trial (Excerpt of the Trial-Testimony of Brandi Scales) for |

| | | |
|---|---|---|
| | | dates of 02/21/02. Court reporter-Ana Warren. (29 pgs) (csw) (Entered: 03/22/2002) |
| 03/27/2002 | 1672 | CJA 24 as to Julius Omar Robinson Authorization to Pay Ana Warren $ 116.00 for Transcript Voucher # 020327000019 cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/27/2002) |
| 04/03/2002 | 1679 | VOL II TRANSCRIPT (Individual Voir Dire) filed as to Julius Omar Robinson Re: [1399-1] appeal for dates of Feb 5 2002 (wrb) (Entered: 04/04/2002) |
| 04/03/2002 | 1680 | (VOL III) TRANSCRIPT (Individual Voir Dire) filed as to Julius Omar Robinson Re: [1399-1] appeal for dates of Feb 6 2002 (wrb) (Entered: 04/04/2002) |
| 05/02/2002 | 1710 | CJA 21 as to Julius Omar Robinson Authorization to Pay Max Courtney $ 607.50 for Expert Services Voucher # 020502000010 cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (geb) (Entered: 05/03/2002) |
| 05/10/2002 | 1715 | TRANSCRIPT filed as to Nathan Deshawn Henderson, Jason Gehring, Iris Wade, John Turner, Jamila Marie Camp, Fanisha Hill Re: [1399-1] appeal Arraignment Hearing for dates of 11/15/00. Court reporter Ana Warren. (13 pgs) Appeal record due on 5/28/02 for Nathan Deshawn Henderson, for Julius Omar Robinson, for Jason Gehring, for Iris Wade, for John Turner, for Jamila Marie Camp, for Fanisha Hill (csw) Modified on 11/15/2002 (Entered: 05/10/2002) |
| 05/24/2002 | 1728 | SEALED DOCUMENT placed in sealed area. (geb) (Entered: 05/24/2002) |
| 05/24/2002 | 1730 | JOINT MOTION by Julius Omar Robinson to proceed to sentencing (6pg) (wrb) (Entered: 05/28/2002) |
| 05/29/2002 | 1732 | ORDER as to Julius Omar Robinson granting [1730-1] motion to proceed to sentencing as to Julius Omar Robinson (2) reset Sentencing for 9:00 6/5/02 for Julius Omar Robinson cc: all Page(s): 4 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 05/29/2002) |
| 06/03/2002 | 1733 | MOTION by Julius Omar Robinson to Declare Federal Death Penalty Unconstitutional and Impose Alternative Sentence (9pg) (wrb) (Entered: 06/03/2002) |
| 06/03/2002 | 1734 | ORDER as to Julius Omar Robinson reset Sentencing for 10:00 6/5/02 for Julius Omar Robinson cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 06/03/2002) |
| 06/04/2002 | 1735 | Government's RESPONSE as to Julius Omar Robinson re [1733-1] motion to Declare Federal Death Penalty Unconstitutional Impose Alternative Sentence (4pg) (wrb) (Entered: 06/04/2002) |
| 06/05/2002 | 1736 | Minute entry as to Julius Omar Robinson : ; Held before Judge Terry R. Means Court Reporter: Ana Warren SENTENCING; AUSA Schattman and retained attys Wes Ball and Jack Strickland present; deft was found guilty on ea of cts 1-15 and 17 of the second superseding indictment; deft sentenced to Death-see J&C for details; if the deft is ever released, he shall |

| | | comply with the US Secn Cmsn conditions; deft contd. in custody; advised of right to appeal. (wrb) (Entered: 06/05/2002) |
|---|---|---|
| 06/05/2002 | 1737 | NOTICE of Right to Appeal Conviction After Sentence Has Been Imposed in a Case Which has Gone to Trial on a Plea of Not Guilty by Julius Omar Robinson (1pg) (wrb) (Entered: 06/05/2002) |
| 06/05/2002 | 1738 | Government's MOTION as to Julius Omar Robinson to dismiss original indictment and first superseding indictment (1pg) (wrb) (Entered: 06/05/2002) |
| 06/05/2002 | 1739 | ORDER as to Julius Omar Robinson granting [1738-1] motion to dismiss original indictment and first superseding indictment as to Julius Omar Robinson (2) cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 06/05/2002) |
| 06/05/2002 | | DISMISSAL of Count(s) on Government Motion as to Julius Omar Robinson Terminated motions: Counts Dismissed: Julius Omar Robinson (2) count(s) 1, 1s, 3s (wrb) (Entered: 06/05/2002) |
| 06/05/2002 | | Sentencing held Julius Omar Robinson (2) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss, 8ss, 9ss, 10ss, 11ss, 12ss, 13ss, 14ss, 15ss, 17ss (wrb) (Entered: 06/05/2002) |
| 06/05/2002 | 1740 | JUDGMENT Julius Omar Robinson (2) count(s) 1ss, 2ss , 3ss , 4ss , 5ss , 6ss , 7ss , 8ss , 9ss . found guilty-sentenced to DEATH on 3,7,and 11 of the second superseding indictment-sentence shall be executed by a USM by injection, pending execution, deft cmtd to custody of AG; committed to BOP for LIFE on cts 12 and 15 of the second superseding indictment; each to run concurrently; cmtd to BOP 300 months on ct 167 of the second superseding indictment-consecutive to counts 12 and 15...the Court does not imposed sentence on cts 1 and 2 because they are lesser included offenses of ct 3; court does not impose sentence in cts 4,5 and 6 because they are lesser included offenses of count 7; court does not impose sentence on cts 8,9,10 because they are lesser included offenses of count 11; court does not impose sentence on cts 13 and 14 because they are lesser included offenses of count 15; no fine; restitution in amt of $22,768. Of that sum, $22,220 shall be made jointly and severally with Angelo Harris. The remaining $548 in restitution shall be made jointly and severally with Nathan Deshawn Henderson, Jason Gehring and L J Britt. All restitution paid to US Clerk for disbursement to Maria Reyes in amt of $11,220; to Isaac Rodriguez in amt of $11,000; and to Sheila Shelton in amt of $548...no restitution ordered in relation to the death of Rudolfo Resendez because after reasonable effort no family membrs could be located; supervised release: if deft ever released, he shall be placed on supervised release for term of 5 yrs on each of cts 12,15 and 17 of the second superseding indictment, which terms shall run concurrently w/ea other. ( Signed by Judge Terry R. Means ) (wrb) (Entered: 06/05/2002) |
| 06/05/2002 | 1741 | ORDER as to Julius Omar Robinson denying [1733-1] motion to Declare Federal Death Penalty Unconstitutional and Impose Alternative Sentence as to Julius Omar Robinson (2) cc: all Page(s): 1 ( Signed by Judge Terry R. |

| | | |
|---|---|---|
| | | Means ) (wrb) (Entered: 06/05/2002) |
| 06/12/2002 | 1747 | Transcript requested in appeal as to Julius Omar Robinson [1399-1] appeal...11/8/00 Initial Appearance, 11/13/00 Detention Hearing Tape #4814/4815, 11/15/00 Arraignment, 11/22/00 Arraignment, 6/27/01 Arraignment, 2/23/01 Suppression Hearing. Court reporter-Eileen Brewer. (1 pg) Transcript due 7/12/02 for Julius Omar Robinson (csw) (Entered: 06/14/2002) |
| 06/12/2002 | 1748 | Transcript requested in appeal as to Julius Omar Robinson [1399-1] appeal...3 days of Voir Dire. Court reporter-Eileen Brewer. (1 pg) Transcript due 7/12/02 for Julius Omar Robinson (csw) (Entered: 06/14/2002) |
| 06/14/2002 | 1750 | CJA 31 Authorization to Pay Mark D Cunningham $ 7,195.79 Voucher # 020614000001 cc: 6/17/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 06/17/2002) |
| 06/14/2002 | 1759 | NOTICE OF APPEAL by Julius Omar Robinson (2) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss, 8ss, 9ss, 10ss, 11ss, 12ss, 13ss, 14ss, 15ss, 17ss, from the judgment & sentence, No fee due, filed by CJA West Ball, TO given, Hrg/trl held. Court reporter Ana Warren. Copy to Judge, AUSA, USM, PT, Prob. (1 pg) Julius Omar Robinson (csw) (Entered: 06/18/2002) |
| 06/18/2002 | | Notice of appeal and certified copy of docket as to Julius Omar Robinson to USCA: [1759-1] appeal along with a transmittal letter. (csw) (Entered: 06/18/2002) |
| 06/24/2002 | | USCA Case Number as to Julius Omar Robinson Re: [1759-1] appeal USCA NUMBER: 02-10717 (csw) (Entered: 06/24/2002) |
| 08/07/2002 | 1774 | CJA 30 as to Julius Omar Robinson Authorization to Pay Wesley T Ball $ 97,529.50 Voucher # 020807000011 cc: 8/8/02 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/08/2002) |
| 08/09/2002 | 1780 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Volume 4 Individual Voir Dire for dates of 02/07/02. Court reporter-Eileen Brewer. (170 Pgs) Appeal record due on 8/24/02 for Julius Omar Robinson (csw) (Entered: 08/12/2002) |
| 08/09/2002 | 1781 | Receipt Into Custody of Clerk of Exhibits as to USA -Fred Schattman retrieved exhibits as to deft Steven Toston (Deft 22) (wrb) (Entered: 08/12/2002) |
| 08/12/2002 | 1784 | CJA 31 PAY...amt $3000 to Wes Ball by Julius Omar Robinson (1pg) Voucher No. 0208120000005 (wrb) Modified on 08/13/2002 (Entered: 08/13/2002) |
| 08/14/2002 | 1786 | CJA 30 as to Julius Omar Robinson Authorization to Pay Jack Strickland $ 88,991.45 Voucher # 020814000015 cc: Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 08/15/2002) |
| 09/03/2002 | 1801 | CJA 24 as to Julius Omar Robinson Authorization to Pay Eileen Brewer $ 510.00 for Transcript Voucher # 020903000019 cc: Page(s): 1 ( Signed by Judge Terry R. Means ) (geb) Modified on 09/05/2002 (Entered: |

| | | 09/03/2002) |
|---|---|---|
| 10/01/2002 | 1849 | SEALED DOCUMENT placed in sealed area. (wrb) (Entered: 10/03/2002) |
| 10/07/2002 | | Received letter from USCA #02-10717 Re: Ana Warren re: Request for extension of time until October 25, 2002, for filing the transcript has been granted. (csw) (Entered: 10/08/2002) |
| 10/10/2002 | 1855 | SEALED ORDER placed in sealed area. (wrb) (Entered: 10/10/2002) |
| 10/10/2002 | 1857 | SEALED DOCUMENT placed in sealed area. (wrb) (Entered: 10/10/2002) |
| 11/04/2002 | 1896 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Initial Appearance for dates of 11/8/00. Court reporter; Eileen Brewer (14 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1897 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Dentenciont Hearing for dates of 11/13/00. Court reporter; Eileen Brewer (68 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1898 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Suppression Hearing for dates of 02/23/01. Court reporter; Ana Warren (32 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1899 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Sentencing Hearing for dates of 06/05/02. Court reporter; Ana Warren (8 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1900 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 1 for dates of 02/04/02. Court reporter; Ana Warren (54 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1901 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 5 for dates of 02/08/02. Court reporter-Ana Warren (149 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1902 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 9 for dates of 02/19/02. Court reporter Ana Warren (237 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1903 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 10 for dates of 02/20/02. Court reporter; Ana Warren (150 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1904 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 11 for dates of 02/21/02. Court reporter-Ana |

| | | |
|---|---|---|
| | | Warren (154 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1905 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 12 for dates of 02/22/02. Court reporter-Ana Warren (236 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1906 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 13 for dates of 02/27/02. Court reporter-Ana Warren (223 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1907 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 14 for dates of 02/28/02. Court reporter-Ana Warren (196 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1908 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 15 for dates of 03/05/02. Court reporter-Ana Warren (291 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1909 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 16 for dates of 03/06/02. Court reporter-Ana Warren (216 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1910 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 17 for dates of 03/07/02. Court reporter-Ana Warren (260 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1911 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial for dates of 03/08/02. Court reporter-Ana Warren (152 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1912 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 19 for dates of 03/11/02. Court reporter-Ana Warren (4 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1913 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 20 for dates of 03/12/02. Court reporter-Ana Warren (173 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1914 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 21 for dates of 03/13/02. Court reporter-Ana Warren (176 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |

| 11/04/2002 | 1915 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial for dates of 03/14/02. Court reporter-Ana Warren. (135 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
|---|---|---|
| 11/04/2002 | 1916 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 23 for dates of 03/15/02. Court reporter-Ana Warren (110 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/04/2002 | 1917 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 24 for dates of 03/18/02. Court reporter-Ana Warren (10 pgs) Appeal record due on 11/19/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/05/2002 | 1919 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 6 for dates of 02/13/02. Court reporter-Ana Warren. (200 pgs) Appeal record due on 11/21/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/05/2002 | 1920 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 8 for dates of 02/15/02 Court reporter-Ana Warren (93 pgs)Appeal record due on 11/21/02 for Julius Omar Robinson (csw) (Entered: 11/05/2002) |
| 11/06/2002 | 1923 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Arraignment Hearing for dates of 05/08/01. Court reporter; Ana Warren (11 pgs) Appeal record due on 11/21/02 for Julius Omar Robinson (csw) (Entered: 11/06/2002) |
| 11/06/2002 | 1924 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Arraignment Hearing for dates of 06/27/01. Court reporter; Ana Warren. (16 pgs) Appeal record due on 11/21/02 for Julius Omar Robinson (csw) (Entered: 11/06/2002) |
| 11/06/2002 | 1925 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Arraignment Hearing for dates of 11/15/00. Court reporter; Ana Warren. (13 pgs) Appeal record due on 11/21/02 for Julius Omar Robinson (csw) (Entered: 11/06/2002) |
| 11/06/2002 | 1926 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Arraignment Hearing for dates of 11/22/00. Court reporter; Ana Warren. (15 pgs) Appeal record due on 11/21/02 for Julius Omar Robinson (csw) (Entered: 11/06/2002) |
| 11/06/2002 | 1927 | TRANSCRIPT filed as to Julius Omar Robinson Re: [1759-1] appeal Transcript of Trial-Volume 7 for dates of 02/14/02 Court reporter; Ana Warren (194 pgs) Appeal record due on 11/21/02 for Julius Omar Robinson (csw) (Entered: 11/06/2002) |
| 11/06/2002 | | Deadline updated as to Julius Omar Robinson, appeal record due set for 11/21/02 for Julius Omar Robinson for [1759-1] appeal (csw) (Entered: 11/06/2002) |

| | | |
|---|---|---|
| 11/15/2002 | | Certified and transmitted record on appeal to U.S. Court of Appeals as to Julius Omar Robinson : [1759-1] appeal re: USCA #02-10717 consisting of 6 volumes case papers which includes a cert cy of docket entries, 1 folder exhibit containing special appendix #1444, 2 boxes containing 33 transcripts #1669, #1679, #1680, #1780, #1896-#1917, #1919-#1920, #1923-#1927, 1 copy PSI under seal, 11 sealed pleadings #1448, #1455-#1456, #1469, #1550-#1551, #1557-#1559, #1563-#1564, 3 boxes exhibits; along with a transmittal letter. (csw) (Entered: 11/15/2002) |
| 11/20/2002 | 1955 | Charge Of The Court (15+pgs) (wrb) (Entered: 11/21/2002) |
| 12/04/2002 | 1979 | Punishment Phase Charge of the Court (15+pgs) (wrb) (Entered: 12/05/2002) |
| 12/04/2002 | 1980 | CJA 24 as to Julius Omar Robinson Authorization to Pay Ana Warren $ 8817.25 for Transcript Voucher # 021204000003 cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 12/05/2002) |
| 12/04/2002 | 1981 | CJA 24 as to Julius Omar Robinson Authorization to Pay Ana Warren $ 3309.25 for Transcript Voucher # 021204000002 cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 12/05/2002) |
| 10/07/2003 | 2113 | ORDER of USCA (certified copy) #02-10717 as to Julius Omar Robinson re 1759 Notice of Appeal - Final Judgment...Robinson moves the court to dismiss his court-appointed attorney and to appoint substitute counsel to represent him on appeal. Robinson has failed to demonstrate a level of incompatibility which would warrant the appointment of substitute counsel. Fifth Circuit Plan under the Criminal Justice Act 2, 5. Motion Denied. (csw, ) (Entered: 10/08/2003) |
| 06/01/2004 | 2186 | JUDGMENT of USCA (certified copy) USCA #02-10717 as to Julius Omar Robinson re 1759 Notice of Appeal - Final Judgment...ordered and adjudged that the sentence and conviction of the DC are affirmed. Issued as mandate 5/26/04. (csw, ) (Entered: 06/03/2004) |
| 06/01/2004 | 2187 | Opinion of USCA (certified copy) USCA #02-10717 in accordance with USCA judgment as to Juelius Omar Robinson re 1759 Notice of Appeal - Final Judgment, filed by Julius Omar Robinson...conviction and sentence are Affirmed. The government's motion to supplement the record on appeal is Denied. (csw, ) (Entered: 06/03/2004) |
| 06/01/2004 | | Received letter from USCA 5 #02-10717 as to Julius Omar Robinson...record on appeal to be returned. (csw, ) (Entered: 06/03/2004) |
| 06/14/2004 | | Appeal Record Returned as to Julius Omar Robinson : 1759 Notice of Appeal - Final Judgment, USCA #02-10717 consisting of 6 volumes case papers, 33 transcripts labeled #1669,#1679,#1680,#1780,#1896-1917,#1919-1920,#1923-1927,11 sealed documents #1448,#1455,#1456,#1469,#1550,#1551,#1557,#1558,#1559,#1563,#1564,1 appendix Doc #1444, 1 copy PSR under seal (destroyed), 3 boxes exhibits (placed in sealed room). (csw, ) (Entered: 06/15/2004) |

| | | |
|---|---|---|
| 12/06/2004 | 2215 | Received letter from US Supreme Court #04-5930; USCA #02-10717..petition for a writ of certiorari is denied as to Julius Omar Robinson (csw, ) (Entered: 12/07/2004) |
| 12/23/2004 | 2216 | Defendant's Motion to Allow Counsel to Withdraw and Appoint Substitute Counsel to Pursue Post-Conviction Relief Pursuant to 28 USC 2255 by Julius Omar Robinson (wrb, ) (Entered: 12/27/2004) |
| 12/27/2004 | 2217 | ORDER granting 2216 Motion to Substitute Attorney as to Julius Omar Robinson (2); granting 2216 Motion to Withdraw as Attorney. as to Julius Omar Robinson (2)...Wes Ball and Jack V. Strickland, the lawyers previously appointed by the court to represent deft are allowed to withdraw from further representation; the court will by separate order appoint substitute counsel to pursue Deft's application for post conviction relief. (Signed by Judge Terry R Means on 12/27/04) (wrb, ) (Entered: 12/28/2004) |
| 01/10/2005 | 2218 | ORDER APPOINTING COUNSEL as to Julius Omar Robinson: Mile Charlton is hereby appointed as lead counsel to represent defendant; Gary Taylor is hereby appointed as co-counsel to assist lead counsel (Signed by Judge Terry R Means on 1/10/05) (dld, ) (Entered: 01/12/2005) |
| 01/10/2005 | | Attorney update in case as to Julius Omar Robinson. Added Lead CJA Attorney Michael B Charlton and Notice only CJA Attorney Gary A Taylor for Julius Omar Robinson (Deft 2) (dld, ) (Entered: 01/12/2005) |
| 01/10/2005 | 2219 | CJA 30: Appointment of Attorney Michael B Charlton for Julius Omar Robinson in Death Penalty Proceedings as to Julius Omar Robinson. Attorney notified and Appointment Packet mailed. (Signed by Judge Terry R Means on 1/10/*05) (djd, ) (Entered: 01/14/2005) |
| 01/10/2005 | 2220 | CJA 30: Appointment of Attorney Gary A Taylor for Julius Omar Robinson in Death Penalty Proceedings as to Julius Omar Robinson. Attorney notified and Appointment Packet mailed. (Signed by Judge Terry R Means on 1/10/05) (djd, ) (Entered: 01/14/2005) |
| 01/21/2005 | 2221 | MOTION to designate and add the Federal Public Defender's Office as Co-Counsel in this case by Julius Omar Robinson (wrb, ) (Entered: 01/24/2005) |
| 02/08/2005 | 2222 | ORDER denying 2221 Motion for additional co-counsel as to Julius Omar Robinson (2) (Signed by Judge Terry R Means on 2/8/05) (wrb, ) (Entered: 02/09/2005) |
| 02/14/2005 | 2223 | MOTION to Compel Production of Trial Counsel's Files by Julius Omar Robinson (mjw, ) (Entered: 02/15/2005) |
| 02/23/2005 | 2224 | ORDER GRANTING LEAVE OF COURT TO SUBPOENA FILEgranting 2223 Motion to Compel as to Julius Omar Robinson (2) (Signed by Judge Terry R Means on 2/23/05) (wrb, ) (Entered: 02/24/2005) |
| 03/07/2005 | 2227 | MOTION for authorization for funds for travel expenses by Julius Omar Robinson (wrb, ) (Entered: 03/08/2005) |

| 03/11/2005 | 2228 | MOTION to Modify Subpoena by Julius Omar Robinson (wrb, ) (Entered: 03/14/2005) |
| --- | --- | --- |
| 03/14/2005 | 2229 | RESPONSE by Julius Omar Robinson to 2228 MOTION to Modify Subpoena and Motion to Order Mr Strickland to Show Cause why he should not be held in contempt (wrb, ) (Entered: 03/14/2005) |
| 03/29/2005 | 2233 | ORDER APPROVING TRAVEL AUTHORIZATIONSgranting 2227 Motion as to Julius Omar Robinson (2) (Signed by Judge Terry R Means on 3/29/05) (wrb, ) (Entered: 03/29/2005) |
| 03/29/2005 | 2234 | TRAVEL AUTHORIZATION ORDER as to Julius Omar Robinson: for Michael Charlton (Signed by Judge Terry R Means on 3/29/05) (wrb, ) (Entered: 03/30/2005) |
| 03/29/2005 | 2235 | TRAVEL AUTHORIZATION AND ORDER as to Julius Omar Robinson: For Gary Taylor (Signed by Judge Terry R Means on 3/29/05) (wrb, ) (Entered: 03/30/2005) |
| 03/30/2005 | 2237 | ORDER DISMISSING MOTIONS AS MOOTfinding as moot 2228 Motion to Amend/Correct as to Julius Omar Robinson (2) (Signed by Judge Terry R Means on 3/30/05) (wrb, ) (Entered: 04/01/2005) |
| 07/08/2005 | 2264 | UNFILED PER 2265 ORDER... Motion to Permit Withdrawal of Counsel and to Appoint Second Counsel in this Cause(wrb, ) Modified on 7/13/2005 (dld, ). (Entered: 07/12/2005) |
| 07/12/2005 | 2265 | ORDER Unfiling Pleading as to as to Julius Omar Robinson re 2264 MOTION to Appoint Counsel MOTION to Withdraw as Attorney by Gary Taylor due to the following deficiency: Certificate of conferece is required. (Signed by Judge Terry R Means on 7/8/05) (dld, ) (Entered: 07/13/2005) |
| 07/14/2005 | 2266 | MOTION to Withdraw as Attorney by Gary Taylor by Julius Omar Robinson (wrb, ) (Entered: 07/19/2005) |
| 07/14/2005 | 2272 | CJA 30: Authorization to Pay Gary Taylor in Death Penalty Proceedings as to Julius Omar Robinson. Amount: $ 12098.59, Voucher # 050713000013. (Signed by Judge Terry R Means on 6/14/05) (djd, ) (Entered: 07/28/2005) |
| 07/20/2005 | 2267 | Order Designating Case for ECF - see order for specifics. (Signed by Judge Terry R Means on 7/20/05) (wrb, ) (Entered: 07/21/2005) |
| 07/20/2005 | 2268 | MOTION to Withdraw Attorney Gary Taylor and MOTION to Appoint 2nd Counsel Sean Kennedy by Julius Omar Robinson (pdm, ) (Entered: 07/21/2005) |
| 07/20/2005 | 2270 | ORDER ALLOWING COUNSEL TO WITHDRAW AND APPOINTING COUNSEL; granting 2266 Motion to Withdraw as Attorney. Gary A Taylor withdrawn from case as to Julius Omar Robinson (2); granting 2268 Motion to Appoint Counsel as to Julius Omar Robinson (2); granting 2268 Motion to Withdraw as Attorney. Gary A Taylor withdrawn from case as to Julius Omar Robinson (2) (Signed by Judge Terry R Means on 7/20/05) (wrb, ) (Entered: 07/22/2005) |

| | | |
|---|---|---|
| 07/21/2005 | 2271 | ORDER as to Julius Omar Robinson:..clerk shall notice in this court's records that Sean Kennedy of the Federal Public Defender's Office for the Central District of California be designated as co cnsl in this case and that all documents, notices, etc shall be mailed to him at the Federal Public Defender, 321 East 2nd Street, Los Angeles, CA 90012-4202. (Signed by Judge Terry R Means on 7/21/05) (wrb, ) (Entered: 07/22/2005) |
| 07/21/2005 | 2273 | CJA 30: Authorization to Pay Michael B. Charlton, P.C. in Death Penalty Proceedings as to Julius Omar Robinson. Amount: $ 17280.81, Voucher # 050718000018. (Signed by Judge Terry R Means on 5/26/05) (djd, ) (Entered: 08/02/2005) |
| 09/20/2005 | 2274 | ORDER TO INCLUDE NOTATION ON ALL FUTURE PLEADINGS as to Julius Omar Robinson: (Signed by Judge Terry R Means on 09/20/05) (wrb, ) (Entered: 09/21/2005) |
| 11/29/2005 | 2279 | First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Julius Omar Robinson (Attachments: # 1 Exhibit Index of Exhibits)(Charlton, Michael) Modified on 11/30/2005 (pdm, ). Modified on 11/30/2005 (pdm, ). Modified on 11/30/2005 (pdm, ). (Entered: 11/29/2005) |
| 11/30/2005 | 2280 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2281 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2282 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2283 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2284 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2285 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2286 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar |

| | | |
|---|---|---|
| | | Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2287 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2288 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) Modified on 11/30/2005 (pdm, ). (Entered: 11/30/2005) |
| 11/30/2005 | 2289 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2290 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2291 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2292 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2293 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2294 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2295 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2296 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2297 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2298 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |

| | | |
|---|---|---|
| 11/30/2005 | 2299 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2300 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2301 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2302 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2303 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2304 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2305 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2306 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2307 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2308 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2309 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2310 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2311 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2312 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar |

| | | Robinson (Charlton, Michael) (Entered: 11/30/2005) |
|---|---|---|
| 11/30/2005 | 2313 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2314 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2315 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2316 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2317 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2318 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2319 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2320 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2321 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2322 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2323 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2324 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2325 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-05-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |

| | | |
|---|---|---|
| 11/30/2005 | 2326 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2327 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2328 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2329 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2330 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2331 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2332 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2333 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2334 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2335 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2336 | ADDITIONAL ATTACHMENTS to 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) by Defendant Julius Omar Robinson (Charlton, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 2337 | Certificate of Service by Julius Omar Robinson re 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) *Exhibits 1-43* (Charlton, Michael) (Entered: 11/30/2005) |
| 12/13/2005 | 2339 | Order Designating Case for ECF - see order for specifics. (Civil No. 4:05-cv-756-Y) (Signed by Judge Terry R Means on 12/13/05) (wrb, ) (Entered: 12/14/2005) |
| 12/13/2005 | 2340 | ORDER TO INCLUDE NOTATION ON ALL FUTURE PLEADINGS as to Julius Omar Robinson: (CIVIL No. 4:05-cv-756-Y). Cnsl for the parties are |

| | | |
|---|---|---|
| | | ordered to include the notation "death penalty case" underneath the case number on all documents filed or submitted in this case. Any document filed with the clerk that does not include the notation req. by this order may be unfiled. (Signed by Judge Terry R Means on 12/13/05) (wrb, ) (Entered: 12/14/2005) |
| 12/19/2005 | 2341 | MOTION to obtain trial counsel's CJA Payment Request Forms and Accompanying Worksheets (Civil No. 4:05-cv-756-Y) by Julius Omar Robinson Note:cy of this pleading forwarded by email to death penalty law clerk (wrb, ) (Entered: 12/27/2005) |
| 01/03/2006 | 2342 | ORDER REQUIRING RESPONSE as to Julius Omar Robinson: The government Response to Deft's M/Vacate Conviction and Sentence and for New Trial due by 2/27/2006 (Signed by Judge Terry R Means on 1/3/06) (wrb, ) (Entered: 01/03/2006) |
| 01/03/2006 | 2343 | ORDER granting 2341 Defendant Access to His Attorney's Records as to Julius Omar Robinson (2)..Clerk make available to his current attorneys all CJA payment req. forms and accompanying worksheets submitted by any cnsl or investigator for Robinson for any work done on his behalf in this case. (Signed by Judge Terry R Means on 1/3/06) (wrb, ) (Entered: 01/03/2006) |
| 02/03/2006 | 2346 | MOTION for Extension of Time *TO RESPOND TO 28 u.s.c. 2255 MOTION (WITH PROPOSED ORDER)* by USA as to Julius Omar Robinson (Cowger, Susan) (Entered: 02/03/2006) |
| 02/07/2006 | 2347 | ORDER GRANTING EXTENSION OF TIME; granting 2346 Motion for Extension of Time as to Julius Omar Robinson (2) Responses due by 3/31/2006 (Signed by Judge Terry R Means on 2/7/06) (wrb, ) Modified on 2/7/2006 (wrb, ). (Civil No. 4:05-cv-756-Y Death Penalty Case) (Entered: 02/07/2006) |
| 02/10/2006 | 2348 | ORDER REFERRING CJA 30 CLAIM FOR SERVICES AND EXPENSES TO THE US MAGISTRATE JUDGE FOR FINDINGS AND RECOMMENDATIONS as to Julius Omar Robinson: Referred to Magistrate Judge Paul Stickney in the Dallas division. (Signed by Judge Terry R Means on 2/10/06) (wrb, ) (Entered: 02/10/2006) |
| 03/23/2006 | 2359 | Second MOTION for Extension of Time by USA as to Julius Omar Robinson (Cowger, Susan) (Entered: 03/23/2006) |
| 03/30/2006 | 2360 | ORDER granting 2359 Motion for Extension of Time as to Julius Omar Robinson (2) Response due by 4/30/2006 (Signed by Judge Terry R Means on 3/30/06) (jmb, ) (4-05-cv-756-Y) (Entered: 03/30/2006) |
| 04/26/2006 | 2363 | MOTION to Seal Document *(Exhibits to Response to 28 U.S.C. ? 2255 Motion)* by USA as to Julius Omar Robinson (Cowger, Susan) (Entered: 04/26/2006) |
| 04/28/2006 | 2364 | ORDER granting 2363 Motion to Seal Document as to Julius Omar Robinson (2)...IT IS THEREFORE ORDERED that the United States may file under seal Exhibits G through N submitted with the motion to seal. |

| | | (Signed by Judge Terry R Means on 4/28/06) (jmb, )(4-05-cv-756-Y) (Entered: 04/28/2006) |
|---|---|---|
| 04/28/2006 | 2365 | RESPONSE in Opposition by USA as to Julius Omar Robinson re 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) (Attachments: # 1 Exhibit Exhibit A - Affidavit of Wessley Ball# 2 Exhibit Exhibit B - Affidavit of Jack Strickland# 3 Exhibit Exhibit C - Affidavit of Bruce Cummings# 4 Exhibit Exhibit D - Affidavit of Fred Schattman# 5 Exhibit Exhibit E - Robinson's Brief on Appeal# 6 Exhibit Exhibit F - Statement of Facts from Britt Appeal)(Cowger, Susan) (Entered: 04/28/2006) |
| 04/28/2006 | 2366 | Sealed Document (dld, ) Modified on 4/28/2006 (dld, ). (Entered: 04/28/2006) |
| 05/18/2006 | 2371 | Unopposed MOTION for Extension of Time by Julius Omar Robinson (4-05-cv-756-Y) (Charlton, Michael) Modified on 5/18/2006 (jmb, ). (Entered: 05/18/2006) |
| 05/18/2006 | 2372 | Unopposed MOTION for Discovery by Julius Omar Robinson (4-05-cv-756-Y) (Charlton, Michael) Modified on 5/18/2006 (jmb, ). (Entered: 05/18/2006) |
| 06/01/2006 | 2373 | ORDER granting in part 2371 Motion for Extension of Time as to Julius Omar Robinson (2) Robinson's Response to Govt's Answer due by 7/28/2006 (Signed by Judge Terry R Means on 6/1/06) (pdm, ) Modified on 6/1/2006 (pdm, ). (Entered: 06/01/2006) |
| 06/01/2006 | 2374 | ORDER denying 2372 Motion for Discovery as to Julius Omar Robinson (2)...see order for specifics (Signed by Judge Terry R Means on 6/1/06) (pdm, ) (Entered: 06/01/2006) |
| 06/07/2006 | 2375 | ***CJA 30: Authorization to Pay Michael B. Charlton in Death Penalty Proceedings as to Julius Omar Robinson. Amount: $ 37288.97, Voucher # 060605000002. (Signed by Judge Terry R Means on 6/2/06) (djd, ) (Entered: 06/08/2006) |
| 07/20/2006 | 2376 | Unopposed (Second) MOTION for Extension of Time *to Respond to the Government's Answer to Section 2255 Motion* by Julius Omar Robinson with Brief in Support. (Charlton, Michael) Modified on 7/20/2006 (pdm, ). (Entered: 07/20/2006) |
| 07/20/2006 | 2377 | Unopposed MOTION to *Redesignate the Order of Appointment* by Julius Omar Robinson (Charlton, Michael) (Entered: 07/20/2006) |
| 07/25/2006 | 2378 | ORDER granting 2376 Second Motion for Extension of Time as to Julius Omar Robinson (2) Petitioner's Response to Govt's Answer due by 8/28/2006; no further extensions will be granted (Signed by Judge Terry R Means on 7/25/06) (pdm, ) (Entered: 07/25/2006) |
| 07/26/2006 | 2379 | ORDER granting 2377 Motion to Redesignate Order of Appointment as to Julius Omar Robinson (2)...Federal Public Defender's Ofc. for District of Nevada in general, and Michael B. Charlton in particular, apptd. as lead cnsl |

| | | |
|---|---|---|
| | | to represent Robinson (Signed by Judge Terry R Means on 7/26/06) (pdm, ) (Entered: 07/26/2006) |
| 08/28/2006 | 2380 | REPLY by Julius Omar Robinson re 2279 First MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 4-O5-CV-756-Y) (Attachments: # 1 Exhibit 44# 2 Exhibit 45# 3 Exhibit 46# 4 Exhibit 47# 5 Exhibit 48# 6 Exhibit 49# 7 Exhibit 50# 8 Exhibit 51# 9 Exhibit 52# 10 Exhibit 53# 11 Exhibit 54# 12 Exhibit 55# 13 Exhibit 56# 14 Exhibit 57# 15 Exhibit 58# 16 Exhibit 59# 17 Exhibit 60# 18 Exhibit 61# 19 Exhibit 62# 20 Exhibit 63# 21 Exhibit 64# 22 Exhibit 65# 23 Exhibit 66# 24 Exhibit 67# 25 Exhibit 68# 26 Exhibit 69# 27 Exhibit 70# 28 Exhibit 71# 29 Exhibit List)(Kennedy, Sean) (Entered: 08/28/2006) |
| 11/01/2006 | 2385 | MOTION Seeking Permission to Interview Jurors by Julius Omar Robinson with Brief in Support. (Charlton, Michael) (Entered: 11/01/2006) |
| 11/09/2006 | 2387 | RESPONSE by USA as to Julius Omar Robinson re 2385 MOTION Seeking Permission to Interview Jurors (Cowger, Susan) (Entered: 11/09/2006) |
| 11/28/2006 | 2388 | ORDER denying 2385 Motion Seeking Permission to Interview Jurors as to Julius Omar Robinson (2) (Signed by Judge Terry R Means on 11/28/06) (4-05-cv-756-Y) (jmb, ) (Entered: 11/28/2006) |
| 04/19/2007 | 2399 | MOTION for Reconsideration of 2374 Order Denying Motion for Issuance of a Subpoena to Obtain Jail Records by Julius Omar Robinson with Brief in Support. (Attachments: # 1 Brief in Support) (Kennedy, Sean) (Entered: 04/19/2007) |
| 04/24/2007 | 2401 | ORDER granting 2399 MOTION for Reconsideration of 2374 Order Denying Motion for Issuance of a Subpoena to Obtain Jail Records as to Julius Omar Robinson (2). Robinson is authorized to use the procedures set forth in Rule 45 of the FRCP to obtain the jail visitation logs during the time of his incarceration while awaiting trial through the conclusion of his trial. (Signed by Judge Terry R Means on 4/24/07) (jmb) (Entered: 04/24/2007) |
| 05/16/2007 | 2405 | NOTICE *OF SERVICE OF SUBPOENA DUCES TECUM* as to Julius Omar Robinson (Kennedy, Sean) (Entered: 05/16/2007) |
| 05/25/2007 | | (Court only) ***Set "ATTENTION" AND DPALL Flags; Send Judge copies to Death Penalty Clerk Carrie A King in Dallas; send NOD's to Brenda in Judge Means' Chambers. DEATH PENALTY LAW CLERK REASSIGNED TO CARRIE A KING per 5/25/05 email memo received from Dallas as to Julius Omar Robinson (RE: 4-05-cv-756-Y)(dld) (Entered: 05/25/2007) |
| 06/15/2007 | 2416 | MOTION for Leave to File Amended Motion to Vacate Conviction and Sentence and for New Trial Pursuant to 28 U.S.C. § 2255 by Julius Omar Robinson with Brief in Support. (Kennedy, Sean) (Entered: 06/15/2007) |
| 06/15/2007 | 2417 | ***UNFILED***Amended MOTION to Vacate under 28 U.S.C. 2255 by Julius Omar Robinson with Brief in Support. (Attachments: # 1 Exhibit List# 2 Exhibit 72# 3 Exhibit 73# 4 Exhibit 74# 5 Exhibit 75# 6 Exhibit 76# 7 Exhibit 77# 8 Exhibit 78 (Part 1 of 2)# 9 Exhibit 78 (Part 2 of 2)# 10 Exhibit 79 (Part 1 of 2)# 11 Exhibit 79 (Part 2 of 2)# 12 Exhibit 80# 13 Exhibit 81# |

| | | |
|---|---|---|
| | | 14 Exhibit 82) (Kennedy, Sean) Modified on 6/25/2007 (jmb). (Entered: 06/15/2007) |
| 06/21/2007 | 2418 | ***UNFILED***RESPONSE by USA as to Julius Omar Robinson re 2416 MOTION for Leave to File Amended Motion to Vacate Conviction and Sentence and for New Trial Pursuant to 28 U.S.C. § 2255 *and Request for Extension of Response Period* (Cowger, Susan) Modified on 6/21/2007 (jmb). (Entered: 06/21/2007) |
| 06/21/2007 | 2419 | ORDER Unfiling Pleading as to as to Julius Omar Robinson re 2418 Response to Motion due to the following deficiency: Signature of Attorney required on certificate of service and certificate of conference. (Signed by Judge Terry R Means on 6/21/07) (jmb) (Entered: 06/21/2007) |
| 06/21/2007 | 2420 | RESPONSE by USA as to Julius Omar Robinson re 2416 MOTION for Leave to File Amended Motion to Vacate Conviction and Sentence and for New Trial Pursuant to 28 U.S.C. § 2255 *and Request for Extension of Response Period* (Cowger, Susan) (Entered: 06/21/2007) |
| 06/25/2007 | 2421 | ORDER Unfiling Pleading as to as to Julius Omar Robinson re 2417 Amended MOTION to Vacate under 28 U.S.C. 2255 due to the following deficiency: Motion for leave has not been granted at time of filing. (Signed by Judge Terry R Means on 6/25/07) (jmb) (Entered: 06/25/2007) |
| 07/02/2007 | 2422 | Amended MOTION to Amend/Correct 2416 MOTION for Leave to File Amended Motion to Vacate Conviction and Sentence and for New Trial Pursuant to 28 U.S.C. § 2255 filed by Julius Omar Robinson by Julius Omar Robinson with Brief in Support. (Attachments: # 1 Exhibit A# 2 Exhibit List to Exhibit A# 3 Exhibit 72 to Exhibit A# 4 Exhibit 73 to Exhibit A# 5 Exhibit 74 to Exhibit A# 6 Exhibit 75 to Exhibit A# 7 Exhibit 76 to Exhibit A# 8 Exhibit 77 to Exhibit A# 9 Exhibit 78 to Exhibit A (Part 1 of 2)# 10 Exhibit 78 to Exhibit A (Part 2 of 2)# 11 Exhibit 79 to Exhibit A (Part 1 of 2)# 12 Exhibit 79 to Exhibit A (Part 2 of 2)# 13 Exhibit 80 to Exhibit A# 14 Exhibit 81 to Exhibit A# 15 Exhibit 82 to Exhibit A) (Kennedy, Sean) (Entered: 07/02/2007) |
| 01/07/2008 | 2430 | ORDER granting in part and denying in part 2422 Motion to Amend/Correct as to Julius Omar Robinson (2). See Order for specifics. (Signed by Judge Terry R Means on 01/07/2008) (krg) (Entered: 01/07/2008) |
| 01/14/2008 | 2431 | Mail Returned as Undeliverable. 2430 Order on Motion to Amend/Correct received back from Javier Guadalupe Aguilar as Return to Sender Not Deliverable as Addressed. (krg) (Entered: 01/14/2008) |
| 01/17/2008 | 2432 | Brief/Memorandum in Support by Julius Omar Robinson re 2430 Order on Motion to Amend/Correct (Attachments: # 1 Exhibit 44-49# 2 Exhibit 50-73# 3 Exhibit 74-78# 4 Exhibit 79-82) (Kennedy, Sean) (Entered: 01/17/2008) |
| 01/22/2008 | 2433 | Mail Returned as Undeliverable. 2430 Order on Motion to Amend/Correct received back from Glen W. Wood as Return to Sender Attempted Not Known. (krg) (Entered: 01/22/2008) |

| 01/30/2008 | 2434 | Mail Returned as Undeliverable. 2430 Order on Motion to Amend/Correct received back from Jerome D. Wurst as Return to Sender Not Deliverable as Addressed. (krg) (Entered: 01/30/2008) |
|---|---|---|
| 02/13/2008 | | ***Attorney Marc W Barta for United States of America added. Attorney Angie L Henson terminated, per notification from US Attorney's Ofc. that AUSA Barta is now Criminal Section Habeas Atty. (pdm) (Entered: 02/14/2008) |
| 02/22/2008 | 2436 | MOTION for Extension of Time, MOTION for Leave to File late responseby USA as to Julius Omar Robinson (Cowger, Susan) (Entered: 02/22/2008) |
| 02/26/2008 | 2437 | ORDER granting 2436 Motion for Extension of Time and for Leave to File a Late Response as to Julius Omar Robinson (2). Response of the US to Robinson's supplement to his motion shall be filed on or before March 7, 2008. (4:05-CV-756Y) (Signed by Judge Terry R Means on 2/26/2008) (csw) (Entered: 02/26/2008) |
| 03/06/2008 | 2439 | RESPONSE in Opposition by USA as to Julius Omar Robinson re 2432 Brief/Memorandum in Support of Motion (Cowger, Susan) (Entered: 03/06/2008) |
| 03/19/2008 | 2440 | MOTION for Extension of Time *for Replying to the Government's Response to Petitioner's Supplement Pleading to 28 U.S.C. §2255 Motion* by Julius Omar Robinson (Attachments: # 1 Text of Proposed Order) (Kennedy, Sean) (Entered: 03/19/2008) |
| 03/26/2008 | 2442 | ORDER GRANTING MOTION TO EXTENDgranting 2440 as to Julius Omar Robinson (2) Petitioner's reply in support of his supplemental pleading shall be filed on or before 3/28/2008. (Signed by Judge Terry R Means on 03/26/2008) (krg) (Entered: 03/26/2008) |
| 03/26/2008 | 2443 | Reply to Government's 2439 Opposition by Julius Omar Robinson to Petitioner's 2432 Brief/Memorandum (Supplemental Pleading/Exhibits) in Support of Motion (Kennedy, Sean) (Entered: 03/26/2008) |
| 03/27/2008 | 2444 | Certificate of Service by Julius Omar Robinson re 2443 Response in Opposition *and Exhibit 83* (Kennedy, Sean) (Entered: 03/27/2008) |
| 04/01/2008 | 2445 | Mail Returned as Undeliverable. 2442 Order on Motion for Extension of Time received back from Jill Davis as Not at this Address. (krg) (Entered: 04/01/2008) |
| 04/07/2008 | 2446 | Mail Returned as Undeliverable. 2442 Order on Motion for Extension of Time received back from Glen W. Wood as Attempted, not known, unable to forward. (pdm) (Entered: 04/07/2008) |
| 11/07/2008 | 2453 | Memorandum Opinion and Order as to Julius Omar Robinson (2) denying 2279 Motion to Vacate (2255). The clerk of the Court shall transmit a copy of this order to Robinson by certified mail, return receipt requested. [see order for specifics] (Ordered by Judge Terry R Means on 11/7/08) (cxb) (Entered: 11/07/2008) |

| 11/07/2008 | 2454 | FINAL JUDGMENT as to Julius Omar Robinson (2): The Court having entered its Memorandum Opinion and Order to deny relief in this case, all of the relief requested is hereby DENIED. The Clerk shall transmit a true copy of this judgment, together with a true copy of the Memorandum Opinion and Order, to the parties. (Ordered by Judge Terry R Means on 11/7/08) (cxb) (Entered: 11/07/2008) |
|---|---|---|
| 11/13/2008 | 2455 | Certified Mail #7002 3150 0005 3616 3370 Executed on 11/10/08, signed by Jim Allen re: 2454 Judgment, 2453 Memorandum Opinion and Order addressed to Julius Omar Robinson (dld) (Entered: 11/13/2008) |
| 11/24/2008 | 2456 | MOTION for Reconsideration re 2454 Judgment, 2453 Memorandum Opinion and Order, *of Order Denying Motion to Vacate Sentence without an Evidentiary Hearing* filed by Julius Omar Robinson with Brief/Memorandum in Support. (Attachments: # 1 Exhibit Nos. 84-86) (Kennedy, Sean) Modified on 11/25/2008 (krg). Modified on 12/3/2008 (krg). (Entered: 11/24/2008) |
| 11/25/2008 | 2457 | ***VACATED PER ORDER 2461 *** ORDER STRIKING/UNFILING PLEADING unfiling 2456 MOTION for Reconsideration due to the following deficiency: The signature of the attorney of record or the party proceeding pro se is required on each document filed; Filed in the wrong case. Should be filed in 4:05-CV-756-Y. (Ordered by Judge Terry R Means on 11/25/2008) (krg) Modified on 12/3/2008 (krg). (Entered: 11/25/2008) |
| 12/01/2008 | 2458 | MOTION for Extension of Time *to respond to motion for reconsideration of order denying relief under 28 U.S.C. § 2255* filed by USA as to Julius Omar Robinson (Cowger, Susan) (Entered: 12/01/2008) |
| 12/01/2008 | 2459 | Notice of Correction of Signature Omission, correcting signature omission in 2458 Motion for Extension of Time by USA as to Julius Omar Robinson. (Cowger, Susan) (Entered: 12/01/2008) |
| 12/03/2008 | 2460 | ORDER GRANTING MOTION FOR EXTENSION granting 2458 Motion for Extension of Time as to Julius Omar Robinson (2): Response due 12/23/2008. See Order for specifics. (Ordered by Judge Terry R Means on 12/03/2008) (krg) (Entered: 12/03/2008) |
| 12/03/2008 | 2461 | ORDER VACATING DOCUMENT NUMBER 2457 and reinstating doc. 2456 as to Julius Omar Robinson: See Order for specifics. (Ordered by Judge Terry R Means on 12/03/2008) (krg) (Entered: 12/03/2008) |
| 12/03/2008 | 2462 | AMENDED ORDER VACATING DOCUMENT NUMBER 2457 as to Julius Omar Robinson: See Order for specifics. (Ordered by Judge Terry R Means on 12/03/2008) (krg) (Entered: 12/03/2008) |
| 12/05/2008 | 2463 | NOTICE OF ATTORNEY APPEARANCE by Susan Beth Cowger appearing for USA (Cowger, Susan) (Entered: 12/05/2008) |
| 12/22/2008 | 2464 | RESPONSE by USA as to Julius Omar Robinson re 2456 MOTION for Reconsideration re 2454 Judgment, 2453 Memorandum Opinion and Order, *of Order Denying Motion to Vacate Sentence without an Evidentiary Hearing* MOTION for Reconsideration re 2454 Judgment, 2453 |

| | | |
|---|---|---|
| | | Memorandum Opinion and Order, *of Order Denying Motion to Vacate Sentence without an Evidentiary Hearing* (Cowger, Susan) (Entered: 12/22/2008) |
| 02/17/2009 | 2465 | ORDER denying 2456 Motion for Reconsideration as to Julius Omar Robinson (2). [see order for specifics] (Ordered by Judge Terry R Means on 2/17/09) (cxb) (Entered: 02/17/2009) |
| 04/17/2009 | 2466 | NOTICE OF APPEAL to the Fifth Circuit as to 2465 Order on Motion for Reconsideration, 2454 Judgment, 2453 Memorandum Opinion and Order, by Julius Omar Robinson , Filed by Attorney Sean Kennedy - FPD Appointed, No hearings held , T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Kennedy, Sean) Modified on 4/17/2009 (tle). (Entered: 04/17/2009) |
| 04/17/2009 | 2467 | MOTION for Certificate of Appealability filed by Julius Omar Robinson with Brief/Memorandum in Support. (Attachments: # 1 Text of Proposed Order) (Kennedy, Sean) (Entered: 04/17/2009) |